EXHIBIT 49

```
Date: 04/03/12              ST LUKES MEDICAL CENTER              Page  : 1
Time: 14:28                   Abstract Summary Form              Report: HSPX
```

```
Patient:BAILLIE,JAMES                    Address:3445 E INDIGO
DOB:                     Fin Class:MANAGED CARE (HM    MESA
Sex:     MALE            Ins. Plan:AETNA               AZ,85213
                        Guarantor:SELF            Phone #:(602)000-0000
```

```
Adm Date:03/23/12       Adm Source:NONHC FACILITY POO      Acct. #: 1208300109
Adm Time:22:51          Adm Type:  EMERGENCY               Unit. #: 00771546
Dis Date:03/30/12       Trans From:                        Pt. Type:*A INPATIE
Dis Time:12:38          Service:   INTENSIVE CARE          Trans To:
LOS:     7              Dis Status:02 DC/TRANS TO HOSP FOR IP CARECoder:Sylvi
Admitting DR:CANDIPAN,ROBERT             Referring DR:
Attending DR:CANDIPAN,ROBERT             Discharge DR:CANDIPAN,ROBERT
ER Physician:HESS,BRIAN                  Primary DR:  IDENTIFIED,NO PCP
```

```
DRG:   237   MAJOR CARDIOVASC PROCEDURES W MCC
Admit Diagnosis:     410.91   AMI NOS, INITIAL
Principal Diagnosis: 410.01   AMI ANTEROLATERAL, INIT           POA: Y
Secondary Diagnoses/POA:
   518.81 ACUTE RESPIRATORY FAILURE/Y      401.9  HYPERTENSION NOS/Y
   785.51 CARDIOGENIC SHOCK/Y              428.0  CHF NOS/Y
   428.21 AC SYSTOLIC HRT FAILURE/Y        272.1  PURE HYPERGLYCERIDEMIA/Y
   276.1  HYPOSMOLALITY/Y                  780.60 FEVER NOS/N
   414.01 CRNRY ATHRSCL NATVE VSSL/Y       288.60 LEUKOCYTOSIS NOS/N
   414.2  CHR TOT OCCLUS COR ARTRY/Y       041.85 OTH GRAM NEGATV BACTERI/N
```

```
Principal Procedure:                     Date:        Primary Surgeon:
   37.61  PULSATION BALLOON IMPLAN        03/23/12     CANDIPAN,ROBERT
Secondary Procedures:
   00.66  PTCA                            03/23/12     CANDIPAN,ROBERT
   37.22  LEFT HEART CARDIAC CATH         03/23/12     CANDIPAN,ROBERT
   36.07  INS DRUG-ELUT CORONRY ST        03/23/12     CANDIPAN,ROBERT
   88.56  CORONAR ARTERIOGR-2 CATH        03/23/12     CANDIPAN,ROBERT
   00.47  INSERT 3 VASCULAR STENTS        03/23/12     CANDIPAN,ROBERT
   00.40  PROCEDURE-ONE VESSEL            03/23/12     CANDIPAN,ROBERT
   99.20  INJ/INF PLATELET INHIBIT        03/23/12     CANDIPAN,ROBERT
   96.71  CONT INV MEC VEN <96 HRS        03/23/12     SHAHRYAR,SYED
```

```
Consultants:                             Date:        Specialty:
MCCONNELL,BRYAN T                                     FAMILY PRACTICE
SHAHRYAR,SYED                                         PULMONARY DISEASES
TASSET,MARK                                           CARDIOVAS/THORACIC
```

                          End of Report

CONFIDENTIAL



**V. Personal Valuables**

1. It is understood that the facility maintains a safe for the safekeeping of money and valuables, and the facility shall not be liable for the loss or damage to personal valuables or property unless deposited in the facility safe. The maximum liability of the facility for loss of any personal property which is deposited in the safe is limited to $500.00 unless a written receipt for a greater amount has been obtained from the facility by the patient.

**VI. Financial Arrangements**

I agree to the following terms related to payment for services provided by the facility and affiliates:

1. The undersigned hereby individually obligates himself/herself to pay the account of the facility in accordance with the regular rates and terms of the facility. However, if the patient is eligible to receive benefits under an insurance or health care service plan with which the facility has contracted, the patient shall not be obligated to pay for services covered under the plan which are paid for pursuant to the contract, with the exception of plan deductibles, coinsurance or copayments.

2. If any excess funds remain after payments in full of the charges for services rendered for this facility visit, the undersigned hereby authorizes the facility to apply such excess funds toward any other outstanding account(s) which the patient may have with the facility for any prior services rendered and for which the undersigned is responsible.

3. Should the patient's account become delinquent and be referred to any attorney or collection agency for collection, the undersigned shall pay reasonable attorney's fees and collection expenses. All delinquent accounts may be charged interest at the maximum rate allowed by law.

4. I acknowledge that any amounts not paid by my insurance are the responsibility of the patient.

I have read this Pati_____ t Form or have had it read to me, and it has been explained to my satisfaction. I have b_____ Agreement and Consent, Joint Notice of Privacy Practices, and Patient Rights and F

A 1208300109     M EDA QEA
BAILLE,JAMES
████████  61Y        S
03/23/12   77-15-46
HESS,BRIAN

_3/23/12  8:01p_____   _____   COE obtained
Date   Time   Patient/Parent/Guardian/Conservator/Responsible Party Print   Patient/Parent/Guardian/Conservator/Responsible Party Signature

_____   12:40___   _____
If other than patient, indicate relationship   Witness Print   Witness Signature

---

**_For Hospital Use Only_**

We attempted to obtain written acknowledgment of receipt of our Patient Admission Summary and Acknowledgment Form, but acknowledgment could not be obtained because:

[ ] Individual refused to sign
[ ] An emergency situation prevented us from obtaining acknowledgment
[ ] Patient is a minor; personal representative signed on patient's behalf
[ ] Patient verbally requested the individual above to sign on his/her behalf
[ ] Other (please specify) _____

_____                                    _3/23/12  8:01p_
Registration Clerk Signature                                 Date      Time

| | DOB | Age | S | A 1208300109     M EDA QEA |
|---|---|---|---|---|
| | | | | BAILLE,JAMES |
| | 07/20/50 | 61Y | S | 03/23/12   77-15-46 |
| | | | | HESS,BRIAN |

**St. Luke's Medical Center**
1800 E. Van Buren St. - Phoenix - AZ 85006
(602) 251-8100

Allergies:
Attending Physician Name:

MR Number:
FC

ACKNOWLEDGMENT FORM WITHOUT DISCLOSURE          OAAADMACKWO99.DCL   1003   01-27-2011 MG   Crt

## Summary and Acknowledgment Form

A 1208300109   M EDA   QEA
I.   Pa'   BAILLE,JAMES
           61Y           S
1.   03/23/12   77-15-46
     HESS,BRIAN                                      _____  (print name) on behalf of
     HESS,BRIAN

     _____ (patient name and relationship) consent to the procedures
     which may be performed during emergency treatment or services, this hospitalization, or on an outpatient basis, including
     but not limited to laboratory procedures; MRI, ultrasound, or radiological examination (which may include the injection of
     IV contrast material); medical and surgical treatment or procedures; anesthesia; and facility services rendered for the
     patient under general and special instructions of the patient's physicians. The patient consents to procedures involving
     needle sticks or laboratory testing, treatment to therapies and recognizes that such procedures include risks of bleeding,
     infection, infiltration, allergic reaction, or other potential injury.

2.   I understand that physicians and their assistants, including but not limited to, physicians and their assistants not
     specifically chosen by me, participate in my care and treatment. I agree that the facility may delegate health duties and
     responsibilities, under law or contract, to independent physicians, surgeons, radiologists, pathologists, anesthesiologists,
     and to assistants to the physician.
     **I AGREE THAT THE FACILITY IS NOT RESPONSIBLE FOR THE CARE, ACTIONS AND OR INACTIONS OF ANY
     PHYSICIANS OR THEIR ASSISTANTS, INCLUDING ANY CARE, ACTION, OR INACTION THAT MAY BE
     CONSIDERED NEGLIGENCE. I FURTHER AGREE THAT WHEN THE FACILITY DELEGATES THESE HEALTH
     CARE DUTIES AND RESPONSIBILITIES, IT IS NOT RESPONSIBLE FOR THE CONDUCT OF SUCH PERSON AND
     THE DELEGATION DISCHARGES THE FACILITY ANY DUTY TO PROVIDE THE DELEGATED CARE, INCLUDING
     ANY CARE, ACTION OR INACTION THAT MAY BE NEGLIGENCE.**

3.   I understand that the facility is permitted to take pictures or videotapes of the medical or surgical process involving the
     patient and to use same for scientific, medical, educational, risk management, billing, or research purposes.

4.   The undersigned certifies that he/she has received a copy of and read the Patient Admission Agreement and Consent
     (COA) and accept its terms.

II.   **Receipt of Joint Notice of Privacy Practices**
1.   I acknowledge receipt of a copy of the Joint Notice of Privacy Practices.

III.  **Patient Rights and Responsibilities**
1.   I acknowledge that I am entitled to the rights outlined in the Patient Rights and Responsibilities adopted by the facility
     regardless of sex, race, color age, national origin, handicap, religion, cultural, economic, or educational background or the
     source of payment for healthcare.
2.   I acknowledge receipt of a copy of the Patient Rights and Responsibilities.

IV.  **Advance Directive**
1.   Advance Directives are documents that give legal authority to another person to make healthcare decisions on your behalf
     if you are unable to because of illness or injury. Your completed advance directive documents may be changed or
     revoked at any time.
2.   I have informed the facility whether I have an Advance Directive  [  ] Yes   [ ] No
     If YES, a copy has been provided to the facility  [  ] Yes   [  ] No
3.   If NO, would you like more information about Advance Directives  [  ] Yes   [ ] No
4.   Are you an Organ donor?  [  ] Yes   [ ] No

A 1208300109   M EDA   QEA
BAILLE,JAMES
           61Y           S
03/23/12   77-15-46
HESS,BRIAN

| | DOB | Age | Sex | | FC |
|---|---|---|---|---|---|

**St. Luke's Medical Center**
1800 E. Van Buren St. • Phoenix • AZ 85006
(602) 251-8100

Allergies:
Attending Physician Name:

ACKNOWLEDGMENT FORM WITHOUT DISCLOSURE                 OAAADMACKW099.DCL   1003   01-27-2011 MG        Crt

A 1208300109   M EDA QEA        CATE OF EMERGENCY AND NECESSITY
BAILLE,JAMES

Patient  07/20/50   61Y          S        Date 3/23/12      Time 8:01   am / pm
03/23/12   77-15-46
HESS,BRIAN

I am a duly licensed physician. On the date listed above, I attended    James Baille

_____ (Name of Patient). At that time, the patient's condition was

emergent due to the following circumstances:

_____

_____

_____

_____

[Use the back of this page if more space is needed]

It was impossible to obtain the patient's consent to emergency treatment because the patient was:

_____ unconscious

✓_____ incapable of signing

_____ a minor

_____ other (provide explanation below).

Explanation: _____

_____

_____

[Use the back of this page if more space is needed]

Given the emergency situation and the patient's condition. I had to render necessary treatment for

proper care of the patient before consent could be obtained from the patient or the patient's legally

authorized representative.

Physician's Signature: _____        Date: _____

Witness _____

| | | | Account Number: | | MR Number: | |
|---|---|---|---|---|---|---|
| | | | A 1208300109   M EDA QEA | | | |
| | | | BAILLE,JAMES | | | |
| | | | 07/20/50   61Y          S | | | |
| | | | 03/23/12   77-15-46 | | | |
| | DOB | Age | Sex | HESS,BRIAN | | FC |
| St. Luke's Medical Center | | | | | | |
| | Allergies: | | | | | |
| | Attending Physician Name: | | | | | |

PHYSICIAN'S CERTIFICATE OF EMERGENCY AND NECESSITY        OAAEDPHYSI.DCL · 1152 06/19/09 SG        Crt

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006        Phone: (602) 251-8103

Age: 61y   Race: Unknown                     Room:
Name: JAMES BAILLE                   DOB: ▓▓▓▓   Sex: M
Accnt.# 1208300109                   MR # A00771546

## Nursing Documentation : Triage

Date 03/23/2012 19:32   Source: ☑ Patient ☐ EMS other: _____   Weight: _____   Height: _____

Tetanus vac.: UNK        Immunizat.: _____   Head circumference: _____   Birth weight: _____   Birth height: _____

Pneumonia vacc.: Unknown   PMD:

Influenza vacc.: Unknown

**Chief Complaint / Reason for visit:** Chest Pain
Return visit same day
Return visit within 72 hours        PT running to catch flight in London this AM. SUdden onset of midsternal cp 7/10. Flew to Phx w/
Workers compensation                 ongoing cp. PT rates pain 4-5/10 midsternal, sats on EMS arrival 75% and only reached 85% on non-
                                     rebreather. PT given 324 ASA x 2 and NTG 0.4mg x 1. ST elevation reported by EMS.

**Treatment Prior to Arrival:**  none  CPR  Airway  (Medications)  ACLS  Protocol  Decon  Intubation
(IV)  (O2 Therapy)  C-collar/Backboard  (Monitor)  Ice  Splint(s)  Dressing(s)  Glucose

**MODE / METHOD OF ACCESS**

**Pain Intensity Rate:** 3  @ rest: 3      Onset: 1  ☐ min ☐ hrs ☑ days ☐ weeks   Arrival Mode: Engine 19

Severity: ☐ none ☑ mild ☐ moderate ☐ severe  Location: Midsternal chest   Entered by: Stretcher

Radiation of pain:  Denies                                            Admitted from: Airport

Precipitating factors: -                                              Exposure history:  HIV  AIDS  SARS  STD
                                                                      symptoms:

**VITAL SIGNS TAKEN:** ☐ SITTING ☐ LAYING ☐ STANDING

**Orthostatic Vital Signs**

| Time | Temp | Route | Pulse | Resp | SBP | DBP | Pulse Ox | O₂ | | Lay | Sit | Stand |
|------|------|-------|-------|------|-----|-----|----------|-----|------|-----|-----|-------|
| 03/23/2012 19:35 | | Oral | 98 | 20 | 103 | 73 | 83 | 15L | Pulse | | | |
| | | | | | | | | | SBP | | | |
| | | | | | | | | | DBP | | | |

**ALLERGIES** ☐ none
(NKDA)

Airway: (clean)  obstructed  intubated
Breathing: (WNL)
Neuro: (oriented)  ☑ x4  ☐ person  ☐ place
        ☐ time ☐ situation
        dementia    decreased LOC
        unconscious/comatose
**MEDICATIONS** ☑ none
Skin: (warm & dry)  hot  cool  cold
      clammy  diaphoretic  pale

**Trauma Assessment:**  Trauma
☐ Assault ☐ Stab ☐ GSW ☐ Fire
☐ Fall

☐ MVC  Speed(mph): _____  Airbag  Restrained
**CONDITIONS** ☑ none
Alzheimer  Anxiety  Arthritis *  Asthma  Autism  Back pain  Bi-polar  Blind *  Bronchitis  Cancer   ☐ Driver ☐ Passenger ☐ Front ☐ Rear
Cataract  CHF  Constipation  COPD  CVA  Depression  Diabetes *  Diverticulitis  Dysrhythmia's   ☐ Motorcycle ☐ Bicycle ☐ Helmet
Ectopic *  GI bleed  Glaucoma  HTN  Kidney stones  MI  Migraine  Osteoporosis  Parkinson's   Impact: ☐ Rear ☐ Front ☐ T-Bone
Pneumonia  Prostate  Schizophrenia  Seizures  Thyroid *  TIA  Ulcers  UTI                ☐ Other

**PROCEDURES** ☑ none
Appendectomy  Arthroplasty  Back surgery/fusion  CABG  Cardiac catheterization  Cholecystectomy   **TRIAGE INTERVENTION(s)**
Craniotomy  Gastric bypass  Gastric resection  Hysterectomy  Inguinal hernia repair   ☐ None ☐ Ice / Elevation ☐ Dressing / Splint
Neck surgery/fusion  Tonsillectomy  Umbilical hernia repair   ☑ EKG ☐ C-Collar ☐ Glucose
                                                              ☐ Respiratory Precautions

**FAMILY HISTORY** ☑ none   ☐ Visual Acuity
Asthma (CAD) Cancer  COPD  CVA  Diabetes *  DM  HTN  Seizures (MI)   R20/ _____  L20/ _____  B20/ _____

Afraid at home   (Someone to care for you home)
Coughing up blood   Recent positive TB skin test
**SOCIAL HISTORY** Lives: ☐ alone ☑ spouse ☐ family ☐ nursing home   Currently being treated for TB
Smoking          Alcohol          Drug abuse   Night sweats in last 6 months
                                               Unplanned weight loss >10 lbs in past 6 months
**ADVANCE DIRECTIVES** ☐ none   ☐ Living will   ☐ DNR   ☐ Information Given   Travelled out of the country within last 30 days

| Triage Category: | Triage Disposition Time: | Triage Nurse Signature: | Triage Nurse Initials: |
|------------------|--------------------------|--------------------------|------------------------|
| I | 03/23/2012 19:32 | | CGC |

DOS: 03/23/2012 19:27  Provider: Hess, Brian        Name:  JAMES BAILLE        DOB: ▓▓▓▓   Sex: M

CONFIDENTIAL                                                                JDB - 12254

### ST. LUKE'S MEDICAL CENTER
1800 E. Van Buren Phoenix, AZ 85006        Phone: (602) 251-8103

Age: 61y   Race:  Unknown               Room:
Name:   JAMES BAILLE                         DOB: ▓▓▓▓   Sex:  M
Accnt.#   1208300109
MR #   A00771546

## EMERGENCY PHYSICIAN RECORD: CRITICAL CARE

Time Seen:  03/23/2012 19:48   Historian: ☑ patient  ☐ EMS ☐ caretaker   History limited by: _____   ☐ Translator

### CHIEF COMPLAINT
| unresponsive | syncope | dyspnea | SOB |
| (chest pain) | GI bleed | seizure | drug overdose |

### HISTORY OF PRESENT ILLNESS
Arrival in ED: (via EMS)     via private car
Onset:  11 hours                    (prior to arrival)   unknown
Activity at onset:   unknown    rest       light / (heavy activity)
Symptoms prior to arrival :    unknown    (SOB)   (chest pain)
    tightness    (general weakness)   malaise
Alleviating factors : nothing
Exacerbating factors : nothing

### PREHOSPITAL COURSE
Initial EMS findings: (alert)   confused    unresponsive
Respirations :   NL     dyspneic   (shallow)   apneic
Management :    Intubated    CPR    BVM ventilation
    finger stick BS _____          ☐ IV epinephrine
    oxygen _____                   ☐ IV lidocaine
    IV access established            ☐ IV atropine
    defibrillated  /  cardioverted   ☐ IV amiodarone

CAD risk factors:   smoker   HTN   (age)  diabetes   (family hx)
    cocaine use   hyperlipidemia     previous CAD
AAA Risk Factors:  PVD    HTN    family history   smoker
    prior AAA    CTD (Marfan's)
Pulmonary embolus risk factors:    hx of risk of DVT/PE
    recent surgery   post partum   bedridden   fam hx of PE/DVT
    prolonged travel   extremity injury   cancer   oral contraceptives
Sepsis:   immunocompromised   elderly   infant   nursing home

☐ unknown

### CONDITIONS     ☑ none

Note: _____

### PROCEDURES     ☑ none

Note: _____

### FAMILY HISTORY     ☑ none
(CAD) (MI)

Note: _____

### SOCIAL HISTORY     unknown      Agree with nurse's notes
    alcohol   tobacco   drug abuse
    lives:  ☐ alone  ☐ spouse  ☐ family  ☐ nursing home
    ☐ occupation

### MEDICATIONS     ☑ none

### ALLERGIES     ☐ none
(NKDA)

### REVIEW OF SYSTEMS
☑ ROS: ALL SYSTEMS REVIEWED AND NEGATIVE EXCEPT AS INDICATE
☐ ROS can not be obtained; patient unable to answer questions

| General: | NL | fever  chills  sweats | weight loss | |
| Eyes: | NL | visual complaints | | |
| ENT: | NL | sore throat | nasal congestion | |
| Resp: | NL | cough | wheeze | (SOB)  DOE |
| CV: | NL | (chest pain) | palpitations | syncope |
| GI: | NL | nausea | vomiting | diarrhea |
| | | constipation | hematochezia | heart burn |
| | | melena | abdominal pain | |
| GU: | | flank pain | urgency | frequency |
| | | hematuria | dysuria | |
| Skeletal: | NL | calf pain | leg pain | back pain |
| | | arthralgia | myalgia | |
| Skin: | NL | rash | | |
| Neuro/Psych: | NL | headache | anxiety | confusion |
| | | focal weakness | | |
| Endocrine: | NL | weight change | polyuria | polydypsia |

### ADDITIONAL HISTORY     Old records requested/reviewed

DOS: 03/23/2012 19:27 Provider: Hess, Brian        Name:   JAMES BAILLE        DOB:   Sex:  M

CONFIDENTIAL                                          JDB - 12255

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006   Phone: (602) 251-8103

| | |
|---|---|
| Age: 61y   Race: Unknown | Room: |
| Name: JAMES BAILLE | DOB: ~~~~~~~   Sex: M |
| Accnt.# 1208300109 | MR # A00771546 |

## EMERGENCY PHYSICIAN RECORD: CRITICAL CARE

### PHYSICAL EXAM   ☑ Vital signs reviewed   (VS stable)

HR____ Bp____ / ____ RR____ T____ SaO2%____

**APPEARANCE**
(NL)
unresponsive          Intubated
cyanotic      pale     diaphoretic
distressed   ☐ mild ☐ moderate ☐ severe
CPR in progress on arrival in ED

**HEENT**
(NL)
(PERRL)
evidence of trauma
unequal pupils  R _____ mm  L _____ mm
absent gag reflex
papilledema ☐ R ☐ L ☐ B

**NECK**
(NL)
trachea shifted   ☐ R ☐ L
stiff neck        meningismus

**PULMONARY**
(airway patent)
(spont breathing)
(breath sounds bilat)
(NL breath sounds)
obstructed airway
assisted ventilation     BVM   ET tube
agonal   breath sounds unequal
wheezing    ☐ R ☐ L ☐ B
rales       ☐ R ☐ L ☐ B
rhonchi     ☐ R ☐ L ☐ B
decreased air movement  ☐ R ☐ L ☐ B
retractions

**CARDIOVASCULAR**
(spontaneous pulse)
no pulse          no heart sounds
abnormal rate     slow / fast
abnormal rhythm
murmur ____ /6   systolic / diastolic
S3 gallop   S4 gallop   JVD
decreased peripheral pulses

**ABDOMEN - GI / GU**
(nontender)
(NL bowel sounds)
(soft)
tenderness      pulsatile mass
bowel sounds:   increased / decreased
guarding        rebound
incontinent:   urine   stool

**RECTAL**
heme positive    trace positive
decreased rectal tone

**SKIN**
(NL)
lesions

**EXTREMITIES**
(NL)
evidence of trauma    pedal edema

**NEUROLOGICAL**
(gait NL)
(follows commands)
(CN II-XII intact)
(corneal reflexes)
(spontaneous movement)
unresponsive
focal weakness
   face / RUE / RLE / LUE / LLE
focal sensory deficit
   face / RUE / RLE / LUE / LLE
Babinski reflex  ☐ R ☐ L ☐ B
response to pain   none / purposeful /
   meaningless / flexor / extensor

Note:

---

**DDX**
toxic/metabolic event    sepsis           CVA
myocardial infarction    valvular rupture  endocarditis
pulmonary embolus        AAA

### ED PROCEDURES

CPR   (intubated / continued in ED)
combitube inserted        LMA inserted
(Endotracheal intubation)   (by ED physician)   prehospital
by
tube size: 7.5 ___ mm   (orotracheal)   nasotracheal
                        cricothyrotomy   adjunctive RSI
Tube confirmations:  (auscultation of bilateral breath sounds)
                     (visual confirm tube through vocal cords)
                     (color change on End-tidal CO2 monitor)
                     confirm with aspiration device
Central Venous access   subclavian vein   femoral vein
                        internal jugular
Complications:
Temporary cardiac pacing   external   transvenous
                           capture of pacemaker
cardioversion              defibrillation
☐ ACLS protocols   (see code sheet for medications, dosage and times)
BiPAP / CPAP

Date/Time: 03/23/2012 19:51          Initials: HESS
close obs. spoke to candipan. stemi protocol.

Date/Time: __/__/____ __:__          Initials:

Date/Time: __/__/____ __:__          Initials:

Date/Time: __/__/____ __:__          Initials:

Date/Time: __/__/____ __:__          Initials:

Time: __/__/____ __:__    Patient care is being transferred
to Dr. ____
all pertinent history, physical findings and diagnostic studies
have been communicated to the receiving physician.

**CRITICAL CARE TIME:** ☑ 30 - 74 minutes  ☐ 75 - 104 minutes
(Time for other billable procedures or teaching not included)

---

DOS: 03/23/2012 19:27 Provider: Hess, Brian          Name: JAMES BAILLE   DOB: ~~~~~~   Sex: M

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

Age: 61y   Race: Unknown        Room:
Name: JAMES BAILLE                        DOB: ▓▓▓▓▓ Sex: M
Accnt.# 1208300109                        MR # A00771546

## EMERGENCY PHYSICIAN RECORD: CRITICAL CARE

### RADIOGRAPHS   (visualized/ interpreted by me)

CXR:   NL   | pulm edema

CT head   NL   |

Other Radiographic Studies:

### INITIAL CARDIAC RHYTHM:
venticular fibrillation      atrial fibrillation
venticular tachycardia     supraventicular tachycardia
asytole      idioventricular rhythm      3rd degree heart block
sinus rhythm                                sinus rate

Cardiac monitor strip:   NSR    ectopy

### EKG INTERPRETATION:   Rate:            Interpreted by me
Rhythm:   NSR    tachycardia    bradycardia    paced
                atrial fib  /  atrial flutter
                ectopy    atrial  /  venticular
                heart block   1st / 2nd / 3rd  degree
Axis:   NL    axis deviation   ☐ R  ☐ L
Chambers:  NL    LVH  RVH  atrial enlargement  ☐ R ☐ L ☐ B
QRS:   NL    IVCD   RBBB   LBBB   PRWP
Q waves:   none    septal
ST/T:   NL    nonspecific changes
                ST segments  (elevated) / depressed

                T waves   flat / Inverted
Impression:   EKG NL
Compared to previous EKG:   unchanged   unavailable
date:   _/_/_

Bedside glucose   NL
CBC:  NL

| WBC | HGB | HCT | PLT | Segs (%) | Bands (%) | Lymphs (%) | Mono | Eos |
|-----|-----|-----|-----|----------|-----------|------------|------|-----|
| 11.6 | 16 | 50.5 | 212 | | | | | |

BMP:  NL

| Na | K | Cl | CO2 | BUN | Glucose | Creatinine |
|----|---|----|----|-----|---------|------------|
| | | | | | | |

Cardiac profile:  NL except
D-dimer    NL
BNP      NL
PT/PTT:   NL
LFT's    NL
Amylase   NL
ABG: 1.  FIO2:      pH:      PaCO2:      PaO2:
     2.  FIO2:      pH:      PaCO2:      PaO2:
     3.  FIO2:      pH:      PaCO2:      PaO2:

### COMMENTS
blood cultures done in ED
antibiotics within 4 hrs of arrival for pneumonia/sepsis

Date/Time:  03/23/2012 19:56        Initials:  HESS
will likely intubate

Date/Time:  _/_/_  _:_          Initials:

old records reviewed          admission orders written
(discussed with Dr.)     candipan
              Time:   03/23/2012 19:30
(counseled)  ☑ family   ☑ diagnosis   ☑ follow-up
medical examiner notified          police notified
organ donation discussed

### CLINICAL IMPRESSION
Diagnoses:  Acute STEMI—anterior lateral
            Acute pulmonary edema

### DISPOSITION           EMC:  Continues
Disposition Type:   Admitted ICU / CCU
Present           vascular/urinary catheter associated infection
on admission:     bed sores (decubiti)
Condition:        Critical
Follow up with:
☐ ED ☐ PMD ☐ on-call                In        days
Special Instructions:

Discharge Instructions:

Rx:

☑ Ready for discharge 03/23/2012 19:56:11          Critical Care
                                 On 04/05/2012 08:27:42 AM
Authenticated by

☐ See Addendum Sheet                    03/24/2012
                            Resident / NP / PA
                                 MD / DO

DOS: 03/23/2012 19:27 Provider:  Hess, Brian        Name:  JAMES BAILLE        DOB: ▓▓▓▓▓  Sex:  M



A 1208300109
BAILLE,JAMES          M EDA QEA   L
61Y
03/23/12   77-15-46        S
HESS,BRIAN

Room:   05
JOB:          Sex:  M
R #

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

## PHYSICIAN ORDER FORM  GENERAL

**ALLERGIES**
☐ NKDA

| LABORATORY ORDERS | | |
|---|---|---|
| Order Time | Lab Test | Time Order Sent |
| | CBC w/diff | |
| | BMP | |
| | CMP | |
| | PT/PTT | |
| | Liver profile | |
| | Amylase | |
| | Lipase | |
| | Serum preg test | |
| | Urinalysis | |
| | Urine C and S | |
| | Urine preg test | |
| | Blood cultures | |
| | Thyroid profile | |
| | drug levels: | |
| | Hemocult | |

| RADIOLOGY ORDERS | | |
|---|---|---|
| Order Time | X-Ray | Time Order Sent |
| | KUB | |
| | Abd-flat/upright | |
| | CXR PA/lateral | done |
| | IVP | |
| | US: ☐ GB ☐ aorta ☐ kidney ☐ pancreas | |
| | CT scan: ☐ abdomen ☐ pelvis ☐ head | |
| | contrast: ☐ IV ☐ po ☐ none | |

Radiology orders require clinical justification
(provide signs and symptoms or diagnosis)

| CARDIOPULMONARY | | |
|---|---|---|
| Order Time | Test | Time Order Sent |
| 1943 | EKG | done |
| | ABG | |
| | Sputum gm stain/CS | |

| NURSING PROCEDURES |
|---|
| ☐ Cardiac monitor |
| ☐ Pulse Oximetry |
| ☐ Continuous BP monitoring |
| ☐ Oxygen : |
| ☐ Foley Catheter |
| ☐ NGT tube |
| ☐ Intravenous line |
| ☐ hep lock  ☐ fluid : |
| RATE : |

| MEDICATION ORDERS | | | | |
|---|---|---|---|---|
| Order Time | Medication | Admin Time | Nurse | Re-Assessment |
| 1943 | ASA 325 | | | |
| | | | | |
| 2007 | | | | |

A 1208300109          M EDA QEA
BAILLE,JAMES
61Y
03/23/12   77-15-46        S
HESS,BRIAN

## DISCHARGE INSTRUCTIONS

| NURSE SIGNATURE | |
|---|---|
| PA / NP SIGNATURE | |
| PHYSICIAN SIGNATURE | |

03/23/2012

DOS: 03/23/2012 19:27  Provider: Hess, Brian          Name:   Rescue Phx fire          DOB:          Sex:  M

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8103

Age: 61y.   Race:  Unknown
Name:  JAMES BAILLE
Accnt.#  1208300109

Room:
DOB:  ███████   Sex:  M
MR #  A00771546

## Nursing Documentation : Assessment and Disposition

Triage :  /     Complaint :  Chest Pain          Date / Time :  03/23/2012 19:27   Mode of arrival :  Engine 19
PMD :
RN /  Christ, Carolyn G                         MD /  Hess, Brian

**Airway and C-spine:**
(WNL)  (Clear)   Obstructed   Intubated   size        @ lip          C-spine secured by ED staff

**Breath Sounds:**   Rales         Rhonchi        Wheezes       Diminished    Absent
(WNL)  Clear      ☐R ☐L      ☐R ☐L        ☐R ☐L        ☐R ☐L      ☐R ☐L

**Respiratory:**    (Labored)      Apneic         Expiratory Grunting    Home Oxygen            L/min
WNL               Rapid          Retractions    Cough ☐ Productive
                  (Shallow)      Stridor        ☐ Non-productive
                  Nasal Flaring  Tracheal deviation   Sputum   color

**Cardiovascular:**  Thready / weak    (Chest Pain / Tightness)   Irregular      Monitor Rhythm
WNL                 (Diaphoresis)     (Dizziness)                Cyanosis       ☐ See strips   ICD
                    Pulses x4         Edema                      Arrhythmia

**Neurological:**   LOC              Responds to Voice only    Moves all extremities   Seizure precautions
(WNL)             Headache         Responds to Pain only     Lethargic               Neuro vital signs (see NN)
                  Disoriented      Combative                 Tremors                 CVA Protocol
                  Speech difficulty Syncope                  Vertigo   Dizzy         Glasgow Coma Scale
                  Speech slurred   Seizures                  Unresponsive
                  Change in mental status   Confusion        Follows commands

**GI:**           Nausea       Cramping      Constipation    Rigid Abd       Nutritional risk
(WNL)           Diarrhea     Pain          Distension      Tender Abd      Dentures ☐ Upper ☐ Lower
                Vomiting  X  Bleeding      Weight Loss     Last BM:        Meal Given
                BS ☐+ ☐-   Indigestion   Weight Gain     __/__/____

**GU/GYN:**       Pregnant    G:    P:    A:    EDC        FHTs            Ostomy
(WNL)           Pain                      Frequency  Urgency  Amenorrhea   Foley     size
                Distention   Incontinent           Dysmenorrhea           Urine description:
                Hematuria    Flank Pain ☐R ☐L      Vaginal Bleeding
                Burning      Nocturia              Discharge

**Musculoskeletal:**  Pain          Unable to Assess Gait   Splinting    Gait Device: ☐R ☐L  Handed
(WNL)               Swelling      Unsteady Gait           Weakness     ☐ Prosthesis  ☐ Crutches
                    Deformity     Assist Device                        ☐ Cane  ☐W/C  ☐ Walker

**Integumentary:**  Bruises      Wound        Pale      Cyanotic     Jaundice    Exposure to Chemicals
(Intact)          Rash         Laceration   Fistula   Location:                Burns
                  Abrasions    Lesions      Bruit ☐+ ☐-   Thrill ☐+ ☐-

**EENT:**         Drainage    _____   Itching   _____   Hearing Aid ☐R ☐L    Visual Acuity:
(WNL)           Congestion  _____   Redness   _____   Pupil size  R      L    R20/     L20/
                Pain        _____                                             Glasses    Contact Lenses

**Psychiatric:**   Memory Changes   Delusions      Calm      Homicidal ideations   Environment secured
(WNL)            Depression       Insomnia       Hostile   Suicidal Ideations    Restraints Present
                 Anxiety          Hallucinations  Agitated  Suicidal Plan?

**Suspected:**                **Comunication Deficit:**   **Barriers to learning:**      **Support System:**
  Child / Elder Abuse           Any Deficit               Any barriers                   ☐ Lives Alone
  Sexual Assault                Language Barrier          Physical limits                ☐ Family
  Domestic Violence             Hearing Impairment        Emotional                      ☑ Significant Other
  Victim of Violent Crime       Uses Sign Language        Cultural                       ☐ Minor w/Parent
**Referrals / Reporting:**      Visually Impaired         Religious/Spiritual            ☐ Nursing Home
  Social Services               Altered Mental Status     Suspected low literacy skills  ☐ Assisted Living Home
  Behavioral Health             Translator                Developmental disability
  Police                        Dominant
  CPS / APS                     Language: _____         (Safety measures addressed)   **Marital Status:**
  Animal Bite                 **Development Milestones**   (Side rails up)  (ID bracelet on)   ☐ Single    ☐ Married
  Poison Control                ☑ Achieved  ☐ Delayed     Risk of falls    Falls bracelet    ☐ Divorced  ☐ Widowed

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006    Phone: (602) 251-8103

Age: 61y   Race: Unknown   Room:
Name: JAMES BAILLE   DOB: [redacted]   Sex: M
Accnt.# 1208300109   MR # A00771546

## Nursing Documentation : Assessment and Disposition

Triage : /   Complaint : Chest Pain   Date / Time : 03/23/2012 19:27   Mode of arrival : Engine 19
PMD :
RN /  Christ, Carolyn G   MD /  Hess, Brian

VITAL SIGNS   ☑ Continuous NIBP (strips attached)

| N | Time | Temp | Pulse | Resp | SBP | DBP | Pulse Ox | Glucose Checks | O₂ | Pain Scale |
|---|------|------|-------|------|-----|-----|----------|----------------|----|-----------|
| 1 | 03/23/2012 20:00 | | 98 | 18 | 101 | 75 | 85 | | 15L | |
| 2 | __/__/____ __:__ | | | | | | | | | |
| 3 | __/__/____ __:__ | | | | | | | | | |
| 4 | __/__/____ __:__ | | | | | | | | | |
| 5 | __/__/____ __:__ | | | | | | | | | |
| 6 | __/__/____ __:__ | | | | | | | | | |
| 7 | __/__/____ __:__ | | | | | | | | | |
| 8 | __/__/____ __:__ | | | | | | | | | |
| 9 | __/__/____ __:__ | | | | | | | | | |
| 10 | __/__/____ __:__ | | | | | | | | | |
| 11 | __/__/____ __:__ | | | | | | | | | |
| 12 | __/__/____ __:__ | | | | | | | | | |

Time:   __/__/____ __:__   Patient care is being transferred to nurse _____ ;
all pertinent history, physical findings and diagnostic studies have been communicated to the receiving nurse.

☐ CODE   Time: __/__/____ __:__   ☐ CPR:  ☐ Medical  ☐ Trauma  ☐ Pediatric   Trauma Team:  ☐ 1  ☐ 2  ☐ 3

### DISPOSITION / OUTCOME

| Teaching: | Instructions given to: | Discharge Mode: | Accompanied by: |
|-----------|------------------------|-----------------|-----------------|
| Smoking cessation advised    Extended patient education<br>Discharge instructions sheet provided<br>Verbal understanding of discharge / RX<br>Meds dispensed by physician | ☐ Patient<br>☐ Parent<br>☐ Family<br>☐ Friend<br>☐ Other | ☐ Ambulatory<br>☐ Ambulance<br>☐ Wheelchair<br>☐ Stretcher<br>☐ Carried  ☐ Crutches | ☐ Self<br>☐ Spouse<br>☐ Parent<br>☐ Family  ☐ Friend<br>☐ Police  ☐ Other |

### Patient property

☐ none  ☐ Dentures  ☐ Glasses  ☐ Hearing device   ☐ Patient retains / accepts responsibility   ☐ Secured / hospital safe
☐ Cane  ☐ Walker  ☐ Crutches  ☑ Valuables  ☑ Clothing   ☐ Sent home   ☐ Sent with patient   ☑ Sent with family
☐ Other   ☐ Other

### Disposition Vital Signs

| Time | Temp | Pulse | Resp | SBP | DBP | Pulse Ox | O₂ | Pain | FHT |
|------|------|-------|------|-----|-----|----------|----|------|-----|
| 03/23/2012 20:26 | | 104 | 13 | 105 | 72 | 71 | | | |

Condition: ☐ Improved  ☐ unchanged  ☑ other  Transfer to Cath Lab   ☐ Extended stay  ☐ Critical care - time:

Note: 2026-Pt taken on gurney to Cath Lab by Cath Lab Staff. PT intubated and RT bagging pt w/ B/V/M.    03/24/2012

| Signature / Emp ID number | Initials<br>CHARITY | Signature / Emp ID number | Initials<br>CGC |
|---|---|---|---|

DOS: 03/23/2012 19:27  Provider: Hess, Brian   Name:  JAMES BAILLE   DOB: [redacted]  Sex:  M

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006          Phone: (602) 251-8103

Age:  61y   Race:  Unknown
Name:   JAMES BAILLE
Accnt.#   1208300109

Room:
DOB: ▓▓▓▓▓  Sex:  M
MR #   A00771546

## Addendums

| | | |
|---|---|---|
| ⊛ Author:   Christ, Carolyn G | | Date/Time: 03/23/2012 20:57 |
| Subject:  Discharge Assessment - Resp | | |

Bagging w/ B/V/M

| | | |
|---|---|---|
| ⊛ Author:   Christ, Carolyn G | | Date/Time: 03/23/2012 20:58 |
| Subject:  Discharge Condition - Initials | | |

Charted under Charity H in error. C. Christ, RN

DOS: 03/23/2012 19:27  Provider: Hess, Brian                    Name:   JAMES BAILLE          DOB: ▓▓▓▓▓  Sex:  M

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006        Phone: (602) 251-8103

Age: 61y   Race: Unknown                Room:
Name:  JAMES BAILLE                     DOB: ▓▓▓▓▓▓▓, Sex:  M
Accnt.#  1208300109                     MR #  A00771546

## Nursing Documentation : Medications

Triage : *i*    Complaint : *Chest Pain*              Date / Time : *03/23/2012 19:27*   Mode of arrival : *Engine 19*
PMD :
RN /  *Christ, Carolyn G*                         MD /  *Hess, Brian*

| IV Push is medications given < 16 minutes | | MEDICATIONS | | (Put medications in the same syringe on one line) | | | |

| N | Time | Medication | Route | Repeat Med | Site | Initials |
|---|---|---|---|---|---|---|
| 1 | 03/23/2012 20:03 | Etomidate 20mg | V - Intravenous | ☐ | #2 | CGC |
| 2 | 03/23/2012 20:03 | Succinylcholine 200mg | V - Intravenous | ☐ | #2 | CGC |
| 3 | 03/23/2012 20:20 | Rocuronium 10mg (pushed by Carolyn S) | V - Intravenous | ☐ | #2 | CGC |
| 4 | __/__/____ __:__ | | | ☐ | | |
| 5 | __/__/____ __:__ | | | ☐ | | |
| 6 | __/__/____ __:__ | | | ☐ | | |
| 7 | __/__/____ __:__ | | | ☐ | | |
| 8 | __/__/____ __:__ | | | ☐ | | |
| 9 | __/__/____ __:__ | | | ☐ | | |
| 10 | __/__/____ __:__ | | | ☐ | | |
| 11 | __/__/____ __:__ | | | ☐ | | |
| 12 | __/__/____ __:__ | | | ☐ | | |
| 13 | __/__/____ __:__ | | | ☐ | | |
| 14 | __/__/____ __:__ | | | ☐ | | |
| 15 | __/__/____ __:__ | | | ☐ | | |

**RESPONSE TO MEDICATION**

| N | Time | Pain Scale | Other | No response to med required | Initials |
|---|---|---|---|---|---|
| 1 | __/__/____ __:__ | | | ☐ | |
| 2 | 03/23/2012 20:17 | | Pt sedated for intubation | ☐ | CGC |
| 3 | 03/23/2012 20:20 | | Paralysis initiated | ☐ | CGC |
| 4 | __/__/____ __:__ | | | ☐ | |
| 5 | __/__/____ __:__ | | | ☐ | |
| 6 | __/__/____ __:__ | | | ☐ | |
| 7 | __/__/____ __:__ | | | ☐ | |
| 8 | __/__/____ __:__ | | | ☐ | |
| 9 | __/__/ | | | ☐ | |
| 10 | __/__/____ __:__ | | | ☐ | |
| 11 | __/__/____ __:__ | | | ☐ | |
| 12 | __/__/____ __:__ | | | ☐ | |
| 13 | __/__/____ __:__ | | | ☐ | |
| 14 | __/__/____ __:__ | | | ☐ | |
| 15 | __/__/____ __:__ | | | ☐ | |

Immunization Meds: ☐ TD Adult          ☐ DT Pedi      ☐ Tetanus Toxoid    ☐ Rabies        ☐ Rabies IG
                   ☐ Immune globulin IG   ☐ Hepatitis B Immune Globulin      ☐ Tetanus Immune Globulin
                   ☐ DPT              ☐ Pneumococcal vaccine > 2 years   ☐ Hepatitis B
                   ☐ Immunization oral/nasal   ☐ Anthrax              ☐ Hepatitis A
                   ☐ Influenza 6-35 month IM   ☐ Influenza > 3 years IM   ☐ Influenza intranasal
                   ☐ Other ___ Lot _____ Exp __/__/____ __:__

Thrombolytics:  ☐ Cardiac   ☐ Stroke   ☐ Vasopressors   ☐ Intraosseous Infusion

DOS: 03/23/2012 19:27 Provider: Hess, Brian        Name:   JAMES BAILLE        DOB:  Sex:  M

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8103

Age:  61y   Race:   Unknown      Room:
Name:   JAMES BAILLE          DOB:  ▓▓▓▓  Sex:  M
Accnt.#  1208300109          MR #  A00771546

## Nursing Documentation : Medications

Triage :  I    Complaint :  Chest Pain          Date / Time :  *03/23/2012 19:27*   Mode of arrival :  *Engine 19*
PMD :
RN /  *Christ, Carolyn G*                    MD /  *Hess, Brian*

| PARENTERAL THERAPY - IV FLUIDS | | | | | ☐ IV Pump | ☐ Warmed solution |

**SITE #1:**   Time:  03/23/2012 19:48      Gauge:  18       D / C @:  _/ _/ _  _:_
          Site:   RAC-Labs Drawn     Attempts x   1          ☑ Per Hr IV  ☐ Lock

| Start TIME | End TIME | Type | Solution / Additive Medication | Rate | Repeat Med | Initials |
|---|---|---|---|---|---|---|
| 03/23/2012 19:48 | _/_/___ __:__ | Hydration | 1L NS | 150cc | ☐ | CGC |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |

☑ Response: tolerated well, no adverse reaction noted   IV Site at disposition:☐ redness  ☐ swelling   catheter intact @:  03/23/2012 21:00

**SITE #2:**   Time:  03/23/2012 19:48      Gauge:  18       D / C @:  _/_/___ __:__
          Site:   LAC          Attempts x   1          ☑ Per Hr IV  ☐ Lock

| Start TIME | End TIME | Type | Solution / Additive Medication | Rate | Repeat Med | Initials |
|---|---|---|---|---|---|---|
| 03/23/2012 19:48 | 03/23/2012 20:17 | Hydration | 1L NS | 150cc | ☐ | CGC |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |

☐ Response: tolerated well, no adverse reaction noted   IV Site at disposition:☐ redness  ☐ swelling   catheter intact @:  03/23/2012 21:00

**SITE #3:**   Time:  _/_/___ __:__      Gauge:  20       D / C @:  03/23/2012 19:49
          Site:   L hand/PTA      Attempts x          ☑ Per Hr IV  ☐ Lock

| Start TIME | End TIME | Type | Solution / Additive Medication | Rate | Repeat Med | Initials |
|---|---|---|---|---|---|---|
| _/_/___ __:__ | 03/23/2012 19:49 | Hydration | 1L NS hung pta | | ☐ | CGC |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |
| _/_/___ __:__ | _/_/___ __:__ | | | | ☐ | |

☑ Response: tolerated well, no adverse reaction noted   IV Site at disposition:☐ redness  ☐ swelling   catheter intact @:  03/23/2012 19:49

| INTAKE | Amount (ml) | OUTPUT | Amount (ml) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | **TOTAL** | |

**Blood Transfusion**

☐ Routine          ☐ Emergent
Total number of units:  _____

DOS: 03/23/2012 19:27  Provider: Hess, Brian          Name:   JAMES BAILLE          DOB:  ▓▓▓▓  Sex:  M

CONFIDENTIAL                              JDB - 12263

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006        Phone: (602) 251-8103

Age:  61y  Race:  Unknown          Room:
Name:   JAMES BAILLE          DOB: ▓▓▓▓▓▓  Sex:  M
Accnt.#   1208300109          MR #   A00771546

## Nursing Documentation : Medications

Triage :  *I*      Complaint :  *Chest Pain*          Date / Time :  *03/23/2012 19:27*  Mode of arrival : *Engine 19*
PMD :
RN /  *Christ, Carolyn G*                    MD /  *Hess, Brian*

**TITRATED MEDICATIONS**

| Time | Med #1 | Med #2 | Med #3 | Initials |
|---|---|---|---|---|
| 03/23/2012 20:17 | Propofol 10mcg/kg/hr | | | CGC |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |
| / / : | | | | |

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8103

Age: 61y   Race: Unknown   Room:
Name: JAMES BAILLE   DOB: [redacted]   Sex: M
Accnt #: 1208300109   MR # : A00771546

## Nursing Documentation : Procedures

Triage : /   Complaint : Chest Pain   Date / Time : 03/23/2012 19:27   Mode of arrival : Engine 19
PMD :
RN / Christ, Carolyn G   MD / Hess, Brian

☐ Procedure "Time Out" completed   by:

| EYE | NOSE / EAR | RADIOLOGY | PULMONARY |
|---|---|---|---|
| ☐ Eye Exam  - NO FB found | ☐ Nasal Cautery | ☑ X-Ray preparation | ☑ Airway: ☐ Oral ☐ Nasal |
| ☐ FB Eye Exam/Slit lamp | ☐ Nasal packing-anterior | ☐ CT ☐ US ☐ MRI ☐ IVP | Intubation: Tube: 7.5cm |
| ☐ FB Eye Exam/No Slit lamp | ☐ Nasal packing-posterior | | ☐ PTA ☐ ED ☐ Anesthesia |
| ☐ Eye Irrigation ____ | ☐ Nasal packing-balloon | ☐ IV contrast  ☐ Oral contrast | ☑ Rapid sequence induction ⑬ |
| Amount | ☐ Ear irrigation | ☐ Monitor in radiology / CT | ☐ Ventilator assist |

| CARDIOLOGY | ABDOMEN - GI / GU | LAB | |
|---|---|---|---|
| ☑ Cardiac monitor | ☐ Straight / quick cath for UA | ☑ Venipuncture (ED Staff) | ☑ Oxygen: |
| ☑ EKG - by ED staff | ☑ Foley catheter  Size: 16 | ☑ Lab Test (any) | ☑ Mask ☐ Cannula |
| ☐ Repeat EKG by ED staff | ☐ Foley removed | ☑ Specimen collection (not blood) | 15 ___ liters/min |
| ☑ Pulse Ox-continuous | ☐ Bladder Irrigation | ☐ Screening Test | ☐ Cricothyroidotomy |
| ☐ Central line | ☐ Rectal exam | ☐ Urine Dip | ☐ Tracheostomy |
| ☐ External pacer | ☐ Rectal disimpaction | ☐ Rapid Strep | ☐ Trach Care |
| ☐ Temporary internal pacer | ☐ Anoscopy | ☐ Central line blood draw | ☐ Suction |
| ☐ Cardioversion (electric) | ☐ Enema  ☐ Repeat  X ___ | ☐ Hemocult ☐ + ☐ - | ☑ End-tidal CO2 ☑ + ☐ - |
| ☐ Pericardiocentesis | ☐ NG w/suction | ☐ Genital cultures | ☐ Thoracentesis (Needle) |
| ☐ Declot vascular device | ☐ NG w/Lavage ____ | ☐ Urine Pregnancy Test | ☐ Chest tube Insertion |
| ☐ PICC line | ☐ G-tube replace | ☑ Point of care test | Tube: |
| ☐ Arterial Blood Gas | ☐ G-tube reposition | | ☐ Nebulizer(s)  X ____ |
| ☐ Blood / Needle exposure | ☐ Pelvic Exam | | ☐ Peak flow meter - take home |
| | ☐ Sexual Assault Exam | BEHAVIORAL MANAGEMENT | SURGICAL PROCEDURES |
| | ☐ Incontinence Care | ☐ Psychiatric evaluation | ☐ Supra Pubic |
| | | ☐ Restraints | ☐ Vaginal Delivery |
| | | ☐ Seclusion or 1:1 obs | ☐ Newborn Resuscitation |
| | | ☐ Involuntary commitment | |
| | | ☐ Code Assist called | |

| SPECIAL PROCEDURES | | DEBRIDEMENT | |
|---|---|---|---|
| ☐ Isolation (Medical) | ☐ Sedation ____ | ☐ Affected skin 10% BSA | ☐ Skin partial thickness |
| ☐ Lumbar puncture | | ☐ Skin and SC tissue with open fracture | ☐ Skin full thickness |
| ☐ Epidural blood patch | ☐ Paracentesis / Dx lavage | ☐ Muscle with open fracture | ☐ Skin and SC tissue |
| ☐ Procedural sedation IV/IM | ☐ Hypothermia care | ☐ Bone with open fracture | ☐ Skin, SC, and muscle |
| ☐ Respiratory isolation | ☐ Hyperthermia care | ☐ Skin, SC, muscle and bone | |

| SEDATION |
|---|
| ☐ Procedure and sedation    ☐ Sedation only    Total Time (min): ____ |

| Date / Time | Progress Notes |
|---|---|
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |
| _/_/__ __:_ | |

DOS: 03/23/2012 19:27 Provider: Hess, Brian       Name: JAMES BAILLE    DOB: [redacted]  Sex: M

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006    Phone: (602) 251-8183

Age: 61y   Race:  Unknown    Room:
Name:  JAMES BAILLE         DOB: ~~████~~ Sex:  M
Accnt.#  1208300109         MR #  A00771546

## Nursing Documentation : Procedures

Triage :  *I*    Complaint :  *Chest Pain*        Date / Time :  *03/23/2012 19:27*  Mode of arrival :  *Engine 19*
PMD :
RN /  *Christ, Carolyn G*                MD /  *Hess, Brian*

### Wound Repair

| Wound Location | Side | Size | Complexity |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

☐ Local Anesthesia
☐ Digital Block for repair
Material:
  ☐ Sutures
  ☐ Staples
  ☐ Dermabond
☐ Steri Strips
to:

Cleansing:

Dressing:

Dehiscence wound:
  ☐ Simple closure
  ☐ Packing

| FB Removal | | | I & D / Abscess / Cyst | |
|---|---|---|---|---|
| Location | Incision | Complexity | Location | Complexity |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Blocks (For Pain Only) | Miscellaneous | |
|---|---|---|
|  | Nails | Inject or Aspirate Joints |

**Blocks (For Pain Only)**
☐ Digital block for pain (not laceration)
☐ TMJ joint
☐ Dental pain
☐ Tendon  _____
☐ Muscle  _____

**Nails**
☐ Drain subungual hematoma
☐ Excise ingrown toenail
☐ Wedge resection toenail
☐ Avulsion of nail plate
☐ Repair of nail bed

**Inject or Aspirate Joints**
☐ Ganglion cyst
☐ Small:    Fingers    Toes
☐ Medium:  Wrist    Elbow    Ankle
            A/C joint   Olecranon bursa
☐ Large:    Shoulder   Hip    Knee
            Subacromial bursa

NOTES

| Wound Care | | Follow Up Wound Care / Suture Removal | | |
|---|---|---|---|---|

**Wound Care**
Wound cleansing:  ☐ Simple   ☐ Complex
Dressing(s):      ☐ Small    ☐ Medium   ☐ Large
Burn Care:        ☐ Initial treatment first degree burn, local tx only
  ☐ Small <4.5%   ☐ Medium 4.5 - 9%   ☐ Large >9%

**Follow Up Wound Care / Suture Removal**
☐ Simple   ☐ Complex   ☐ Recheck
☐ SUTURES ☐ STAPLES
☐ Sutures placed here
☐ Sutures placed here; no other services

DOS: 03/23/2012 19:27  Provider:  Hess, Brian        Name:   JAMES BAILLE        DOB: ~~████~~  Sex:  M

CONFIDENTIAL                                JDB -  12266

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8103

Age: 61y   Race:  Unknown
Name:   JAMES BAILLE
Accnt.#  1208300109

Room:
DOB:  ▮▮▮▮▮▮   Sex:  M
MR #  A00771546

## Nursing Documentation : Procedures

Triage : /    Complaint : Chest Pain          Date / Time : 03/23/2012 19:27   Mode of arrival : Engine 19
PMD :
RN /  Christ, Carolyn G                       MD /  Hess, Brian

### Orthopedics

| Location | Side | Casts and strapping | Procedure | Minor Ortho |
|---|---|---|---|---|
| | | | | ☐ Ice therapy / elevation |
| | | | | ☐ Sling  _____ |
| | | | | ☐ Ace  _____ |
| | | | | Site: _____ |
| | | | | ☐ Ortho Shoe  ____ |
| | | | | ☐ Crutch / Walker training |
| | | | | w/return demonstration |
| | | | | ☐ Cervical Collar |
| | | | | ☐ Reduce nasal fracture |
| | | | | ☐ with splint or pack |
| | | | | ☐ Reduce mandible |

☐ Bivalve cast short arm      ☐ Bivalve Long Arm   ☐ Window cast   ☐ Ring Removal
☐ Remove cast short arm       ☐ Bivalve Leg        ☐ Wedge cast
☐ Add walker to existing cast ☐ Traction           ☐ Additional Orthopedics Not Listed

☐ Skull fracture care without manipulation
*Note:  Pre-formed splints include ankle splints, knee immobilizers and velcro wrist splints.*

| Fingers | | Left | | | | | Right | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dislocation Care** | T | 2 | 3 | 4 | 5 | T | 2 | 3 | 4 | 5 | |
| Carpometacarpal | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Metacarpophalangeal | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Interphalangeal joint | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| **Fracture Care** | | | | | | | | | | | |
| Carpometacarpal | ☐ | | | | | ☐ | | | | | |
| Phalangeal shaft. proximal or middle shaft phalanx | | | | | | | | | | | |
| Articular, involving metacarpophalangeal or interphalangeal | | | | | | | | | | | |
| Distal phalangeal | | | | | | | | | | | |
| **Casts and Strapping** | | | | | | | | | | | |
| Custom splint | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Pre-form splint | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Strapping | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

| Toes | | Left | | | | | Right | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dislocation Care** | G | 2 | 3 | 4 | 5 | G | 2 | 3 | 4 | 5 | |
| Metatarsophalangeal | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| Interphalangeal joint | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| **Fracture Care** | | | | | | | | | | | |
| Metatarsal | | | | | | | | | | | |
| Phalanx or phalanges | | | | | | | | | | | |
| **Casts and Strapping** | | | | | | | | | | | |
| Strapping | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

NOTES

| SIGNATURE | INITIALS | EMP ID | SIGNATURE | INITIALS | EMP ID |
|---|---|---|---|---|---|
| | JHM | | | | |

DOS: 03/23/2012 19:27  Provider: Hess, Brian          Name:   JAMES BAILLE          DOB: ▮▮▮▮▮▮  Sex:  M

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006          Phone: (602) 251-8103

Age:  61y   Race:   Unknown
Name:   JAMES BAILLE
Accnt.#   1208300109

Room:
DOB:  ████████  Sex:  M
MR #  A00771546

## Addendums

Author:  Christ, Carolyn G

Date/Time: 03/23/2012 20:53

Subject:  Pulmonary Procedures / Treatment Care - Rapid sequence induction

2003-Rapid Sequence Intubation, 7.5 ET tube, taped 24cm at lip. Color change confirmed by Evis, RT, bilateral lung sounds confirmed by Dr. Hess. Pt bagged with b/v/m and 100% O2.

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006 · Phone: (602) 251-8183

| VISIT RECORD | | | | Page 1 |
|---|---|---|---|---|
| Name: Baille, James | | DOB: ███████ 61y | | Sex: M |
| Accnt.# 1208300109 | | MR # A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

| Patient Name | BAILLE, JAMES | | DOB | ████ | Sex | M | Age | 61y | Race | Unknown | | SSN | 000000000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phone | (602)000-0000 | Address | | UNKNOWN PHOENIX, AZ 85006 | | | | | | | | | |
| PMD | | | | PMD Phone/Fax | | | | | | Flag | | | |
| MRN | A00771546 | Visit Number | 1208300109 | Mode of Arrival | | Engine 19 | | | | Call In | Yes | | |
| Triage | I | Arrived | 03/23/2012 19:27 | Registered | 03/23/2012 19:34 | Discharge | | 03/23/2012 19:57 | | Type | Admitted IC | | |
| Room | | RN | Christ, Carolyn G | TRN | | MD | Hess, Brian | | NP/PA | | | | |
| Complaints | | Chest Pain | | | | | | | | | | | |

### ELECTRONIC VISIT RECORD

| Document Name: APC / Charge Sheet (03 2010) | Status: Modified |
|---|---|
| Comment: | |

**Routine ED Services - Assessments**
Receipt of EMS/Ambulance Patient/Triage/Initial Assessment: 25  Simple: VS x 2 (does not include Triage VS): 15

**Routine ED Services - Interventions**
Application: ice pack : 10  Insertion of Catheter: simple foley, in/out, straight: 25  IV start used for hydration, treatment, prophylaxis, diagnosis, fluids, meds adm: 30  Simple Px: NG, edema, non-impacted cerumen, PEG reinsertion w/o removal: 25  Testing: ABG, Accucheck, CT, Culture, Doppler pulses, etc: 30

**APC Scores**
APC Level Critical Care (each additional 30 min): Y

**Special Procedures Performed by ED Staff**
IV Hydration Initial up to One Hour: 1

**ED PX Level 3**
ED PX Level 3: 1

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 20:14 | Morgan, Jess | Attach Visit Document |
| 03/23/2012 20:14 | Morgan, Jess | Edit Visit Document |
| 03/24/2012 18:32 | Vaca, Dora | Edit Visit Document |
| 03/24/2012 18:32 | Vaca, Dora | Print Visit Document |
| 03/24/2012 20:02 | Interface Manager, NWS System | Print Visit Document |

| Document Name: MDO General Medicine | Status: Added |
|---|---|
| Comment: | |

**Allergies**
Allergy: NKDA  Y

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 19:41 | Hess, Brian | Attach Visit Document |
| 03/23/2012 19:42 | Hess, Brian | Print Visit Document |

| Document Name: MDT Critical Care | Status: Modified |
|---|---|
| Comment: | |

| Signature/Initials | Signature/Initials | VISIT RECORD | | |
|---|---|---|---|---|
| | | Name: Baille, James | DOB: ███████ 61y | Sex: M |
| Signature/Initials | Signature/Initials | Accnt.# 1208300109 | MR # A00771546 | |

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8183

| VISIT RECORD | | | Page 2 |
|---|---|---|---|
| Name: Bailie, James | DOB: ⬛ | 61y | Sex: M |
| Accnt.# 1208300109 | MR # A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

**History Source**
Time Seen: 03/23/2012 19:48  Patient: Y

**Chief Complaint**
Chest pain: Y

**Arrival**
via EMS: Y

**History of Present Illness: Onset**
Prior to arrival to ED: Y  Onset more options: 11 hours

**History of Present Illness: Activity at onset**
Heavy activity: Y

**History of Present Illness: Symptoms Prior to Arrival**
Chest pain: Y  SOB: Y  General weakness: Y

**History of Present Illness: Alleviating Factors**
Comment: nothing

**History of Present Illness: Exacerbating Factors**
Info: nothing

**Prehospital Course: Initial EMS findings**
Alert: Y

**Prehospital Course: Respirations**
Shallow: Y

**CAD Risk Factors**
Smoker: N  Age: Y  DM: N  Family hx of CAD: Y  Cocaine use: N  Hyperlipidemia: N  Prior CAD: N

**PE Risk Factors**
Recent surgery: N  Post partum: N  Bedridden: N  Family history of PE/ DVT: N  Prolonged travel: N  Extremity injury: N  Cancer: N  Oral contraceptives: N  Hx or risk of DVT/ PE: N

**Sepsis Risk Factors**
Immunocompromised: N  Infant: N  Nursing home: N  Elderly: N

**Conditions**
None: Y

**Procedures**
None: Y

**Family History**
None: Y  Illness: CAD  Y  Illness: MI   Y

**Social History**
Alcohol: N  Tobacco Use: N  Substance Abuse: N

**Medications**
None: Y

**Allergies**
Allergy: NKDA  Y

**Review of Systems**
ROS: ALL SYSTEMS REVIEWED AND NEGATIVE EXCEPT AS INDICATED: Y

**Review of Systems: Resp**
SOB: Y

**Review of Systems: CV**
Chest Pain: Y

**Physical Exam: Vitals**
Vital signs reviewed: Y  VS stable: Y

**Physical Exam: Appearance**
Normal: Y

**Physical Exam: HEENT**

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| | | Name: Bailie, James | DOB: ⬛ | 61y | Sex: M |
| Signature/Initials | Signature/Initials | Accnt.# 1208300109 | MR # A00771546 | | |

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

| VISIT RECORD | | Page 3 |
|---|---|---|
| Name: **Bailie, James** | DOB: ▓▓▓ 61y | Sex: M |
| Accnt.# 1208300109 | MR # A00771546 | |

## EMERGENCY DEPARTMENT VISIT RECORD

Normal: Y  PERRL: Y

**Physical Exam: Neck**
Normal: Y

**Physical Exam: Pulmonary**
Airway patient: Y  Spontaneous breathing: Y  Breath sounds bilateral: Y  Breath sounds normal: Y

**Physical Exam: Cardiovascular**
Spontaneous pulse: Y

**Physical Exam: Abdomen**
Non-tender: Y  Soft: Y  NL Bowel Sounds: Y

**Physical Exam: Extremities**
Normal: Y

**Physical Exam: Skin**
Normal: Y

**Physical Exam: Neurological**
Gait normal: Y  CN II-XII Intact: Y  Corneal reflexes: Y  Spontaneous movement: Y  Follows commands: Y

**ED Procedures**
Intubated/ continued in ED: Y  Endotracheal intubatin: Y  by ED physician: Y  Tube size: 7.5        mm
Orotracheal: Y  Auscultation of bilateral breath sounds: Y  Visual confirmation tube through vocal cords: Y
Color change on End-tidal CO2 monitor: Y

**Radiographs**
CXR normal: N  Radiographs visualized/interpreted by me: Y  Comments: pulm edema

**EKG Interpretation**
NSR: N  Axis normal: Y  Nonspecific changes: N  ST segments : Y  Elevated: Y  Normal EKG: N

**Labs**
BMP normal: Y  WBC: 11.6  Hemoglobin: 16  Hematocrit: 50.5  PLT: 212  Cardiac profile normal: N  BNP
normal: N

**Comments**
Critical Care Time: 30 - 74 minutes  ED Course Notes: close obs. spoke to candipan. stemi protocol.  Date / Time:
03/23/2012 19:51  ED course note user: Hess, Brian (HESS)
ED Course Notes: will likely intubate  Date / Time: 03/23/2012 19:56  ED course note user: Hess, Brian (HESS)

**Review of records**
Discussed with Dr.: Y  Dr. : candipan  Date / Time: 03/23/2012 19:30  Counseled: Y  Family: Y  About diagnosis:
Y  About follow-up: Y

**Clinical Impression**
Diagnosis: Acute STEMI---anterior lateral
Diagnosis: Acute pulmonary edema

**Disposition**
Disposition: Admitted ICU / CCU  Condition: Critical  EMC: Continues  Ready For Discharge: 03/23/2012
19:56:11

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 19:57 | Hess, Brian | Attach Visit Document |
| 03/23/2012 23:13 | Hess, Brian | Edit Visit Document |
| 03/24/2012 20:07 | Interface Manager, NWS System | Print Visit Document |

| | |
|---|---|
| Document Name:   RNT Assessment and Disposition | Status: Modified |
| Comment: | |

**Airway and C-spine**
WNL: Y  Clear: Y

| Signature/Initials | Signature/Initials | VISIT RECORD | | |
|---|---|---|---|---|
| | | Name: **Bailie, James** | DOB: ▓▓▓ 61y | Sex: M |
| Signature/Initials | Signature/Initials | Accnt.# 1208300109 | MR # A00771546 | |

ST. LUKE'S MEDICAL CENTER

1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8183

| VISIT RECORD | | | Page 4 |
|---|---|---|---|
| Name:  Bailie, James | DOB: 07/20/1950 | 61y | Sex:  M |
| Accnt.#  1208300109 | MR #  A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

**Breath Sounds**
WNL: Y

**Respiratory**
WNL: N  Labored: Y  Shallow: Y

**Cardiovascular**
WNL: N  Diaphoresis: Y  Chest Pain/Tightness: Y  Dizziness: Y

**Neurological**
WNL: Y

**GI**
WNL: Y

**GU / GYN**
WNL: Y

**Musculo-skeletal**
WNL: Y

**Integumentary**
Intact: Y

**EENT**
WNL: Y

**Psychiatric**
WNL: Y

**Communication Deficit**
Any deficit: N

**Barriers to Learning**
Any barriers: N

**Safety Measures**
Safety measures addressed: Y  Side rails up: Y  ID bracelet on: Y  Risk of falls: N

**Support System**
Lives with significant other: Y

**Development Milestones**
Development Milestones Achieved: Y

**Vital Signs**
Continuous NIBP (strips attached): Y  Time Stamp: 03/23/2012 20:00  Pulse: 98  Resp: 18  SBP: 101  DBP: 75
Pulse Ox: 85  O2: 15L

**Patient Property**
Clothing: Y  Valuables: Y

**Patient Property Status**
Sent with family: Y

**Discharge Assessment**
Time Stamp: 03/23/2012 20:26  Pulse: 104  SBP: 105  DBP: 72  Pulse Ox: 71  Note: 2026-Pt taken on gurney to
Cath Lab by Cath Lab Staff. PT intubated and RT bagging pt w/ B/V/M.
[03/23/2012 20:57:19 Christ, Carolyn G] Discharge Assessment - Resp
Bagging w/ B/V/M

**Discharge Condition**
Other: Y  Description: Transfer to Cath Lab  Initials: Hollywood, Charity Rose (CHARITY)  Initials: Christ,
Carolyn G (CGC)
[03/23/2012 20:58:44 Christ, Carolyn G] Discharge Condition - Initials
Charted under Charity H in error. C. Christ, RN

| Author: | Christ, Carolyn G | Date/Time: | 03/23/2012 20:57 |
|---|---|---|---|
| Subject: | Discharge Assessment - Resp | | |

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| Signature/Initials | Signature/Initials | Name:  Bailie, James | DOB: 07/20/1950 | 61y | Sex:  M |
| | | Accnt.#  1208300109 | MR #  A00771546 | | |

CONFIDENTIAL

JDB -  12272

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006 · Phone: (602) 251-8183

| VISIT RECORD | | | Page 5 |
|---|---|---|---|
| Name: Bailie, James | DOB: 07/20/1950  61y | | Sex: M |
| Accnt.# 1208300109 | MR # A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

Bagging w/ B/V/M

| Author: | Christ, Carolyn G | | Date/Time: | 03/23/2012 20:58 |
|---|---|---|---|---|
| Subject: | Discharge Condition - Initials | | | |

Charted under Charity H in error. C. Christ, RN

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 19:47 | Hollywood, Charity Rose | Attach Visit Document |
| 03/23/2012 19:47 | Hollywood, Charity Rose | Edit Visit Document |
| 03/23/2012 20:58 | Christ, Carolyn G | Edit Visit Document |
| 03/24/2012 20:04 | Interface Manager, NWS System | Print Visit Document |

| Document Name: RNT Medications/ Infusions | Status: Modified |
|---|---|
| Comment: | |

**Medications**
Time: 03/23/2012 20:03  Medication: Etomidate 20mg  Route: IV  Site: #2  Initials: Christ, Carolyn G (CGC)
Time: 03/23/2012 20:03  Medication: Succinylcholine 200mg  Route: IV  Site: #2  Initials: Christ, Carolyn G (CGC)
Time: 03/23/2012 20:20  Medication: Rocuronium 10mg (pushed by Carolyn S)  Route: IV  Site: #2  Initials: Christ, Carolyn G (CGC)

**Response to Medication**
Resp Time: 03/23/2012 20:17  Response: Pt sedated for intubation  Initials: Christ, Carolyn G (CGC)
Resp Time: 03/23/2012 20:20  Response: Paralysis initiated  Initials: Christ, Carolyn G (CGC)

**Parenteral Therapy - IV Fluids**
Site: RAC-Labs Drawn  Time: 03/23/2012 19:48  IV gauge: 18  X: 1  Per Hr IV: Y  Tolerated well, no adverse reaction noted: Y  Catheter intact @: 03/23/2012 21:00
Site: LAC  Time: 03/23/2012 19:48  IV gauge: 18  X: 1  Per Hr IV: Y  Catheter intact @: 03/23/2012 21:00
Site: L hand/PTA  IV gauge: 20  D/C @: 03/23/2012 19:49  Per Hr IV: Y  Tolerated well, no adverse reaction noted: Y  Catheter intact @: 03/23/2012 19:49
Start Time: 03/23/2012 19:48  Hydration or Medication: Hydration  Medication: 1L NS  Rate / Bolus: 150cc  Initials: Christ, Carolyn G (CGC)
Start Time: 03/23/2012 19:48  End Time: 03/23/2012 20:17  Hydration or Medication: Hydration  Medication: 1L NS  Rate / Bolus: 150cc  Initials: Christ, Carolyn G (CGC)
End Time: 03/23/2012 19:49  Hydration or Medication: Hydration  Medication: 1L NS hung pta  Initials: Christ, Carolyn G (CGC)

**Titrated Medications**
Date/Time: 03/23/2012 20:17  Medication: Propofol 10mcg/kg/hr  Initials: Christ, Carolyn G (CGC)

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 19:49 | Christ, Carolyn G | Attach Visit Document |
| 03/23/2012 21:01 | Christ, Carolyn G | Edit Visit Document |
| 03/24/2012 20:06 | Interface Manager, NWS System | Print Visit Document |

| Document Name: RNT Procedures | Status: Modified |
|---|---|
| Comment: | |

**Cardiology Procedures / Treatment Care**

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| | | Name: Bailie, James | DOB: 07/20/1950  61y | | Sex: M |
| Signature/Initials | Signature/Initials | Accnt.# 1208300109 | MR # A00771546 | | |

CONFIDENTIAL

JDB - 12273

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006    Phone: (602) 251-8183

| VISIT RECORD | | | Page 6 |
|---|---|---|---|
| Name:  Ballle, James | DOB: ▓▓▓▓  61y | | Sex:  M |
| Accnt.#  1208300109 | MR #   A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

Cardiac monitor: Y  Pulse Ox-continuous: Y  EKG by ED Staff: Y

**GI / GU Procedures / Treatment Care**
Foley catheter: Y  Size: 16

**Radiology Procedures / Treatment Care**
X-ray prep: Y

**Labs**
Venipuncture (ED Staff): Y  Lab Test (any): Y  Specimen Collection: Y  Point of care test: Y

**Pulmonary Procedures / Treatment Care**
Airway: Y  Oxygen: Y  Mask: Y  Liters/min: 15  End-tidal CO2: Y +: Y  Tube: 7.5cm  Rapid sequence induction: Y
[03/23/2012 20:53:00 Christ, Carolyn G] Pulmonary Procedures / Treatment Care - Rapid sequence induction
2003-Rapid Sequence Intubation, 7.5 ET tube, taped 24cm at lip. Color change confirmed by Evis, RT, bilateral lung sounds confirmed by Dr. Hess. Pt bagged with b/v/m and 100% O2.

**Minor Ortho and Notes**
Initials: Morgan, Jess (JHM)

| Author: | Christ, Carolyn G | | Date/Time: | 03/23/2012 20:53 |
|---|---|---|---|---|
| Subject: | Pulmonary Procedures / Treatment Care - Rapid sequence induction | | | |

2003-Rapid Sequence Intubation, 7.5 ET tube, taped 24cm at lip. Color change confirmed by Evis, RT, bilateral lung sounds confirmed by Dr. Hess. Pt bagged with b/v/m and 100% O2.

**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 20:15 | Morgan, Jess | Attach Visit Document |
| 03/23/2012 20:15 | Morgan, Jess | Edit Visit Document |
| 03/23/2012 20:53 | Christ, Carolyn G | Edit Visit Document |
| 03/24/2012 20:03 | Interface Manager, NWS System | Print Visit Document |

| Document Name:  Triage Form | | Status:  Modified |
|---|---|---|
| Comment: | | |

**Historian / Immunization History**
Triage Date/Time: 03/23/2012 19:32  Patient: Y  Last Tetanus: UNK  Pneumonia: Unknown  Influenza: Unknown

**Chief Complaint / Reason for Visit**
Note: PT running to catch flight in London this AM. SUdden onset of midsternal cp 7/10. Flew to Phx w/ ongoing cp. PT rates pain 4-5/10 midsternal, sats on EMS arrival 75% and only reached 85% on non-rebreather. PT given 324 ASA x 2 and NTG 0.4mg x 1. ST elevation reported by EMS.

**Treatment Prior to Arrival**
O2 Therapy: Y  Monitor: Y  IV/HL: Y  Medications: Y

**Metod of Access: Entered by**
Entered By: Stretcher

**Metod of Access: Admitted from**
Admitted from: Airport

**Pain Assessment**
Pain (0-10): 3  Pain intensity at rest: 3  Onset: 1  Onset (days): Y  Location of Pain: Midsternal chest  Mild: Y
Pain radiation: Denies  Precipitating factors: -

**Vital Signs**
Time Stamp: 03/23/2012 19:35  Route: Oral  Pulse: 98  Resp: 20  SBP: 103  DBP: 73  Pulse Ox: 83  O2: 15L

**Allergies**
Allergy: NKDA   Y

| Signature/Initials | Signature/Initials | VISIT RECORD | | |
|---|---|---|---|---|
| Signature/Initials | Signature/Initials | Name:  Ballle, James | DOB: ▓▓▓▓  61y | Sex:  M |
| | | Accnt.#  1208300109 | MR #   A00771546 | |

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

| VISIT RECORD | | | Page 7 |
|---|---|---|---|
| Name:   Ballle, James | DOB: ████████   61y | | Sex:  M |
| Accnt.#  1208300109 | MR #   A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

**Current Medications**
    None: Y
**Conditions**
    None: Y
**Procedures**
    None: Y
**Family History**
    None: Y  Illness: CAD  Y
    Illness: MI  Y
**Social History**
    Lives with significant other: Y  Is there someone to care for you at home?: Y
**Airway**
    Clear: Y
**Breathing**
    WNL: Y
**Neuro**
    Oriented: Y  x4: Y
**Skin**
    Warm and dry: Y
**Trauma Assessment**
    Trauma: N
**Triage Intervention(s)**
    EKG: Y
**Triage Nurse**
    Triage disposition time: 03/23/2012 19:32  Triage Nurse Initials: Christ, Carolyn G (CGC)
**History of Changes**

| Date/Time | User Name | Action |
|---|---|---|
| 03/23/2012 20:10 | Christ, Carolyn G | Attach Visit Document |
| 03/23/2012 20:55 | Christ, Carolyn G | Edit Visit Document |
| 03/23/2012 20:56 | Christ, Carolyn G | Print Visit Document |
| 03/24/2012 20:05 | Interface Manager, NWS System | Print Visit Document |

| ORDERS | | |
|---|---|---|

| Test Name:  DIFFERENTIAL | Accession #: 12083036806 | Status:  Complete |
|---|---|---|
| Order Date/Time:     03/23/2012 21:35 | Ordered By: Hess, Brian | |

| Result Date/Time: | 03/23/2012 21:35 | | | |
|---|---|---|---|---|

| Test | | Result | Status | Site |
|---|---|---|---|---|
| Neutrophil | 87.0  High | 46.0-66.0 | % | |
| Bands | 2 | 0-10 | % | |
| Lymphocyte | 8.0  Low | 24.0-44.0 | % | |
| Monocyte | 2.0 | 0.0-10.0 | % | |
| Eosinophil | 0.0 | 0.0-7.0 | % | |

| Signature/Initials | Signature/Initials |
|---|---|
| Signature/Initials | Signature/Initials |

| VISIT RECORD | | | |
|---|---|---|---|
| Name:   Ballle, James | DOB: ████████   61y | | Sex:  M |
| Accnt.#  1208300109 | MR #   A00771546 | | |

CONFIDENTIAL

JDB -  12275

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8183

| VISIT RECORD | | | | Page 8 |
|---|---|---|---|---|
| Name:   Balile, James | | DOB: ▮▮▮▮ | 61y | Sex:  M |
| Accnt.#  1208300109 | | MR #   A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

### ORDERS

| | | | | |
|---|---|---|---|---|
| Basophil | 0.0 | | 0.0-2.0 | % |
| Metamyelocyte | 1 | High | 0-0 | % |
| RBC Morphology | 1+ Anisocytosis ,1+ Polychromasia | | | |
| Platelet Est | Normal Platelet on Smear | | | |

Test Name:  UA MICROSCOPIC          Accession #: 12083036821          Status:  Complete

Order Date/Time:   03/23/2012 21:19          Ordered By:  Hess, Brian

| Result Date/Time: | 03/23/2012 21:19 | | | |
|---|---|---|---|---|
| **Test** | **Result** | | **Status** | **Site** |
| WBC, Urine | 0-5 | 0-5 | /HPF | |
| RBC, Urine | 0-5 | 0-5 | /HPF | |
| Epi/Squa Cells | Few Squamous | Abnormal   None | | |
| Bacteria | Few | Abnormal   None | /HPF | |
| Casts | Rare Hyaline | | /LPF | |

Test Name:  POC-CARDIAC PANEL W BNP          Accession #: 4159759          Status:  Complete

Order Date/Time:   03/23/2012 20:02          Ordered By:  Hess, Brian

| Result Date/Time: | 03/23/2012 20:02 | | | |
|---|---|---|---|---|
| **Test** | **Result** | | **Status** | **Site** |
| POC-CK MB | > 80.0 | High | <1.3 | ng/ml |
| POC-Troponin I | 27.0 | High | <0.4 | ng/ml |
| POC-Myoglobin | > 500 | High | <107 | ng/ml |
| POC-BNP | 157 | High | <100 | ng/ml |
| Comment | W | | | |

Test Name:  LIPASE          Accession #: 12083036664          Status:  Complete

Order Date/Time:   03/23/2012 19:47          Ordered By:  Hess, Brian

Specimen Source: Blood |

| Result Date/Time: | 03/23/2012 20:43 | | | |
|---|---|---|---|---|
| **Test** | **Result** | | **Status** | **Site** |

| Signature/Initials | Signature/Initials | |
|---|---|---|
| Signature/Initials | Signature/Initials | |

| VISIT RECORD | | | | |
|---|---|---|---|---|
| Name:   Balile, James | | DOB: ▮▮▮▮ | 61y | Sex:  M |
| Accnt.#  1208300109 | | MR #   A00771546 | | |

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006    Phone: (602) 251-8183

| VISIT RECORD | | | Page 9 |
|---|---|---|---|
| Name: Ballie, James | DOB: ████████ 61y | | Sex: M |
| Accnt.# 1208300109 | | MR # A00771546 | |

## EMERGENCY DEPARTMENT VISIT RECORD

| ORDERS | | | |
|---|---|---|---|
| Lipase | 21 | 0-60 | U/L |

Test Name: URINALYSIS COMPLETE        Accession #: 12083036663        Status: Complete

Order Date/Time: 03/23/2012 19:47        Ordered By: Hess, Brian

Nurse Collect: Yes | Specimen Source: 2 |

| Result Date/Time: | 03/23/2012 20:37 | | |
|---|---|---|---|
| **Test** | **Result** | **Status** | **Site** |
| Color | Yellow | Yellow,Sli | |
| Clarity | Clear | Clear,Slig | |
| Glucose | Negative | Negative | |
| Bilirubin | Negative | Negative | |
| Ketone | Trace | Abnormal | Negative | |
| Specific Gravity | 1.022 | 1.005-1.03 | |
| Occult Blood | Negative | Negative | |
| pH | 6.0 | 5-9 | pH Units |
| Protein | 1+ | Abnormal | Negative | |
| Urobilinogen | 0.2 | 0.2-1.0 | EU/dl |
| Nitrite | Negative | Negative | |
| Leuk Esterase | Negative | Negative | |
| Micros Exam | Indicated | | |

Test Name: XR CHEST, PORTABLE        Accession #: 1365684        Status: Complete

Order Date/Time: 03/23/2012 19:45        Ordered By: Hess, Brian

Mode of Transportation: BEDSIDE/PORTABLE | Signs & Symptoms or Diagnosis: stemi |

| Result Date/Time: | 03/23/2012 20:03 | | |
|---|---|---|---|
| **Test** | **Result** | **Status** | **Site** |
| Exam Room | ED | | |
| Exam Start | 201203231951 | | |
| Exam Stop | 201203231956 | | |
| Films Used | | | |

Comparison- None available

Technique- Single AP upright portable view

Findings- The heart is of normal size and shape. Pulmonary vascularity
is within normal limits. Extensive bilateral perihilar interstitial
infiltrates are identified, right greater than left. The pleural spaces

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| Signature/Initials | Signature/Initials | Name: Ballie, James | DOB: ████ | 61y | Sex: M |
| | | Accnt.# 1208300109 | | MR # A00771546 | |

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006          Phone: (602) 251-8183

| VISIT RECORD | | | | Page 10 |
|---|---|---|---|---|
| Name: | Ballle, James | DOB: | 07/20/1950 | 61y | Sex: M |
| Accnt.# | 1208300109 | MR # | A00771546 | |

## EMERGENCY DEPARTMENT VISIT RECORD

### ORDERS

are clear. Bony thorax is intact.

Impression-

Extensive bilateral perihilar interstitial infiltrates, right greater than left.

> Transcriptionist- TRANSCRIPTION OSI, Med Sec/Transcription
> Reading Radiologist- ANDREW POHL M.D., Radiologist
> Electronically Signed By- ANDREW POHL M.D., Radiologist
> Released Date Time- 03/23/12 2003
> -----------------------------------------------------------

| Read By | 17638ANDREW POHL M.D. Radiologist |
|---|---|
| Released By | 17638ANDREW POHL M.D. Radiologist |

| Result Date/Time: | 03/23/2012 19:57 | | |
|---|---|---|---|
| Test | Result | Status | Site |
| Exam Room | ED | | |
| Exam Start | 201203231951 | | |
| Exam Stop | 201203231956 | | |
| Films Used | | | |
| Read By | | | |
| Released By | | | |

| Test Name:  EKG-12 LEAD | | Accession #: | Status:  Processing |
|---|---|---|---|
| Order Date/Time:    03/23/2012 19:45 | | Ordered By:  Hess, Brian | |
| HCPCS Code: 93005 | HCPCS Modifier1: REPEAT PROC BY SAME DOCTO | | |

| Result Date/Time: | | | |
|---|---|---|---|
| Test | Result | Status | Site |

| Test Name:  CK TOTAL | Accession #: 12083036662 | Status:  Complete |
|---|---|---|
| Order Date/Time:    03/23/2012 19:45 | Ordered By: Hess, Brian | |

| Result Date/Time: | 03/23/2012 20:43 | | |
|---|---|---|---|
| Test | Result | Status | Site |
| CK | 2860 | High | 61-224 | UVL |

| Signature/Initials | Signature/Initials | VISIT RECORD | | | | |
|---|---|---|---|---|---|---|
| Signature/Initials | Signature/Initials | Name: | Ballle, James | DOB: | 07/20/1950 | 61y | Sex: M |
| | | Accnt.# | 1208300109 | MR # | A00771546 | |

CONFIDENTIAL

JDB -  12278

ST. LUKE'S MEDICAL CENTER

1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8183

| VISIT RECORD | | | Page 11 |
|---|---|---|---|
| Name: Bailie, James | DOB: 07/20/1950 | 61y | Sex: M |
| Accnt.# 1208300109 | MR # A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

### ORDERS

Test Name: PROTHROMBIN TIME          Accession #: 12083036661          Status: Processing

Order Date/Time: 03/23/2012 19:45     Ordered By: Hess, Brian

| Result Date/Time: | | | |
|---|---|---|---|
| Test | Result | Status | Site |

Test Name: COMPREHENSIVE METABOLIC INPATI          Accession #: 12083036660          Status: Complete

Order Date/Time: 03/23/2012 19:45     Ordered By: Hess, Brian

| Result Date/Time: 03/23/2012 20:52 | | | | |
|---|---|---|---|---|
| Test | Result | | Status | Site |
| Sodium | 133 | Low | 138-148 | mmol/L |
| Potassium | 4.7 | | 3.5-5.3 | mmol/L |
| Chloride | 100 | | 95-110 | mmol/L |
| Carbon Dioxide | 22 | | 21-33 | mmol/L |
| Anion Gap | 11 | | 6-11 | |
| Glucose | 142 | High | 65-100 | mg/dL |
| Blood Urea Nitrogen | 21 | | 6-25 | mg/dL |
| Creatinine | 1.1 | | 0.5-1.3 | mg/dL |
| BUN/Creatinine Ratio | 19.1 | | | |
| Calcium | 9.1 | | 8.7-10.7 | mg/dL |
| Prot Total | 7.5 | | 6.0-8.5 | gm/dL |
| Albumin | 4.4 | | 3.2-5.6 | gm/dL |
| Globulin | 3.1 | | | gm/dL |
| Bili Total | 0.6 | | 0.0-1.5 | mg/dL |
| Alk Phos | 75 | | 37-107 | U/L |
| AST | 344 | High | 12-45 | U/L |
| ALT | 66 | High | 7-40 | U/L |

| Result Date/Time: 03/23/2012 20:48 | | | | |
|---|---|---|---|---|
| Test | Result | | Status | Site |
| Sodium | 133 | Low | 138-148 | mmol/L |
| Potassium | 4.7 | | 3.5-5.3 | mmol/L |
| Chloride | 100 | | 95-110 | mmol/L |
| Carbon Dioxide | 22 | | 21-33 | mmol/L |
| Anion Gap | 11 | | 6-11 | |

| Signature/Initials | Signature/Initials |
|---|---|
| Signature/Initials | Signature/Initials |

| VISIT RECORD | | | |
|---|---|---|---|
| Name: Bailie, James | DOB: 07/20/1950 | 61y | Sex: M |
| Accnt.# 1208300109 | MR # A00771546 | | |

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006   Phone: (602) 251-8183

| VISIT RECORD | | | Page 12 |
|---|---|---|---|
| Name: **Bailie, James** | DOB: | 61y | Sex: M |
| Accnt.# 1208300109 | | MR # A00771546 | |

## EMERGENCY DEPARTMENT VISIT RECORD

### ORDERS

| Test | Value | Flag | Range | Units |
|---|---|---|---|---|
| Glucose | 142 | High | 65-100 | mg/dL |
| Blood Urea Nitrogen | 21 | | 6-25 | mg/dL |
| Creatinine | 1.1 | | 0.5-1.3 | mg/dL |
| Calcium | 9.1 | | 8.7-10.7 | mg/dL |
| Prot Total | 7.5 | | 6.0-8.5 | gm/dL |
| Albumin | 4.4 | | 3.2-5.6 | gm/dL |
| Globulin | 3.1 | | | gm/dL |
| Bili Total | 0.6 | | 0.0-1.5 | mg/dL |
| Alk Phos | 75 | | 37-107 | U/L |
| AST | 344 | High | 12-45 | U/L |
| ALT | 86 | High | 7-40 | U/L |

| Result Date/Time: | 03/23/2012 20:43 |
|---|---|

| Test | Result | | Status | Site |
|---|---|---|---|---|
| Blood Urea Nitrogen | 21 | 6-25 | mg/dL | |

Test Name:   CBC WITH DIFFERENTIAL        Accession #: 12083036659        Status:   Complete

Order Date/Time:   03/23/2012 19:45        Ordered By:  Hess, Brian

| Result Date/Time: | 03/23/2012 20:30 |
|---|---|

| Test | Result | | Status | Site |
|---|---|---|---|---|
| WBC | 11.60 | High | 5-11 | K/cumm |
| RBC | 5.54 | | 4.70-6.00 | M/cumm |
| Hemoglobin | 16.0 | | 14.0-17.0 | gm/dL |
| Hematocrit | 50.5 | | 43-52 | % |
| MCV | 91.1 | | 80.0-100.0 | fl |
| MCH | 28.9 | | 27.0-32.0 | pg |
| MCHC | 31.8 | Low | 32.0-36.0 | % |
| RDW | 13.7 | | 11.9-15.7 | % |
| Platelet Count | 212 | | 150-450 | K/cumm |

### TASKS

| Status | Cardiopulmonary Orders | Priority |
|---|---|---|
| In Progress | EKG | Critical |

Comment:
Note:
Outcome:

| Event Name | Expected Date/Time | Actual Date/Time | User Name |
|---|---|---|---|
| Placed | | 03/23/2012 19:44:44 | Fenno, Stephanie |
| Started | | 03/23/2012 19:45:54 | Fenno, Stephanie |
| Closed | 03/23/2012 19:44:44 | | |

| Status | Lab Orders | Priority |
|---|---|---|

| Signature/Initials | Signature/Initials |
|---|---|
| Signature/Initials | Signature/Initials |

| VISIT RECORD | | | |
|---|---|---|---|
| Name: **Bailie, James** | DOB: | 61y | Sex: M |
| Accnt.# 1208300109 | | MR # A00771546 | |

CONFIDENTIAL

ST. LUKE'S MEDICAL CENTER

1800 E. Van Buren Phoenix, AZ 85006     Phone: (602) 251-8183

| VISIT RECORD | | | Page 13 |
|---|---|---|---|
| Name:  Baille, James | DOB: ██████  61y | Sex:  M | |
| Accnt.#  1208300109 | MR #  A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

### TASKS

In Progress | CBC | Critical

Comment:
Note:
Outcome:

| Event Name | Expected Date/Time | Actual Date/Time | User Name |
|---|---|---|---|
| Placed | | 03/23/2012 19:44:44 | Fenno, Stephanie |
| Started | | 03/23/2012 19:45:53 | Fenno, Stephanie |
| Closed | 03/23/2012 19:44:44 | | |

In Progress | CMP | Critical

Comment:
Note:
Outcome:

| Event Name | Expected Date/Time | Actual Date/Time | User Name |
|---|---|---|---|
| Placed | | 03/23/2012 19:44:44 | Fenno, Stephanie |
| Started | | 03/23/2012 19:45:53 | Fenno, Stephanie |
| Closed | 03/23/2012 19:44:44 | | |

In Progress | PT | Critical

Comment:
Note:
Outcome:

| Event Name | Expected Date/Time | Actual Date/Time | User Name |
|---|---|---|---|
| Placed | | 03/23/2012 19:44:44 | Fenno, Stephanie |
| Started | | 03/23/2012 19:45:53 | Fenno, Stephanie |
| Closed | 03/23/2012 19:44:44 | | |

In Progress | CK | Critical

Comment:
Note:
Outcome:

| Event Name | Expected Date/Time | Actual Date/Time | User Name |
|---|---|---|---|
| Placed | | 03/23/2012 19:44:44 | Fenno, Stephanie |
| Started | | 03/23/2012 19:45:54 | Fenno, Stephanie |
| Closed | 03/23/2012 19:44:44 | | |

### NOTES

| Type | Post-Discharge | Date/Time | 03/23/2012 20:48 | Author | Christ, Carolyn G |
|---|---|---|---|---|---|
| Subject | Nursing Note | | | | |

Signature/Initials          Signature/Initials

Signature/Initials          Signature/Initials

| VISIT RECORD | | | |
|---|---|---|---|
| Name:  Baille, James | DOB: ██████  61y | Sex:  M | |
| Accnt.#  1208300109 | MR #  A00771546 | | |

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**

1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

| VISIT RECORD | | | Page 14 |
|---|---|---|---|
| Name:   Baille, James | DOB: ▓7/20/195▓ | 61y | Sex:  M |
| Accnt.#  1208300109 | MR #   A00771546 | | |

## EMERGENCY DEPARTMENT VISIT RECORD

| NOTES |
|---|

1924-Cath Lab Paged prior to pt arrival.
1932-Pt arrived to ED
1937- EKG completed and given to Dr. Hess
1940-IV established blood drawn and sent to lab, Biosite run
1943-Second IV established.
1947-Groin shaved bilaterally.
1955-Cath Lab Nurse at pt bedside, informed cath lab nurse that pt is to be intubated prior to cath lab transfer. Nurse states she is going back to cath lab to see if anyone has arrived.
2003- Rapid Sequence Intubation begun. (Intubated w/ 7.5 ET tube, taped 24 at the lips, positive color change confirmed by Elvis, RT, bilat lung sounds confirmed by Dr. Hess)
2015-Call made to cath lab inquiring their pick up of patient. Cath Nurse stated that second Cath Nurse is on her way to ED. Cath Nurse stated scrub tech was not called in but was contacted and on his way. Cath Nurse stated she was prepping lab.
2018-Cath nurse at bedside.
2020- Dr. Candipan and second cath nurse at bedside.
2026-Pt taken off unit to Cath Lab.

| QUALITY CONTROL | | |
|---|---|---|
| **Orders** | | |
| Done | Priority | Name |
| ✓ | Extra | CBC WITH DIFFERENTIAL |
| ✓ | Extra | CK TOTAL |
| ✓ | Extra | COMPREHENSIVE METABOLIC INPATI |
| ✓ | Extra | DIFFERENTIAL |
| ✓ | Extra | EKG-12 LEAD |
| ✓ | Extra | LIPASE |
| ✓ | Extra | POC-CARDIAC PANEL W BNP |
| ✓ | Extra | PROTHROMBIN TIME |
| ✓ | Extra | UA MICROSCOPIC |
| ✓ | Extra | URINALYSIS COMPLETE |
| ✓ | Extra | XR CHEST, PORTABLE |
| **Documents** | | |
| Done | Priority | Name |
| | Required | Main Discharge Form(EN) |
| ✓ | Required | Triage Form |
| ✓ | Optional | APC / Charge Sheet (03 2010) |
| ✓ | Optional | MDO General Medicine |
| | Optional | MDO Order Form |
| | Optional | MDT Behavioral Episode / Overdose |
| | Optional | MDT Chest Pain |
| ✓ | Optional | MDT Critical Care |
| | Optional | MDT General Adult Illness |

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| | | Name:   Baille, James | DOB: ▓7/20/195▓ | 61y | Sex:  M |
| Signature/Initials | Signature/Initials | Accnt.#  1208300109 | MR #   A00771546 | | |

CONFIDENTIAL

**ST. LUKE'S MEDICAL CENTER**
1800 E. Van Buren Phoenix, AZ 85006      Phone: (602) 251-8183

| VISIT RECORD | | | Page 15 |
|---|---|---|---|
| Name:   Ballle, James | | DOB: ▓▓▓▓▓   61y | Sex:  M |
| Accnt.#  1208300109 | | MR #   A00771546 | |

## EMERGENCY DEPARTMENT VISIT RECORD

### QUALITY CONTROL

| | | |
|---|---|---|
| | Optional | MDT Medical Screening evaluation |
| | Optional | MDT Pediatric Illness |
| | Optional | Medication Reconciliation |
| ✓ | Optional | RNT Assessment and Disposition |
| | Optional | RNT Fast Track |
| | Optional | RNT Medication Order Form |
| ✓ | Optional | RNT Medications/ Infusions |
| ✓ | Optional | RNT Procedures |
| | Optional | RNT Psychiatric / Behavioral Episode |
| | Optional | RNT Suicide Risk Screening |

| Signature/Initials | Signature/Initials | VISIT RECORD | | | |
|---|---|---|---|---|---|
| | | Name:   Ballle, James | | DOB: ▓▓▓▓▓   61y | Sex:  M |
| Signature/Initials | Signature/Initials | Accnt.#  1208300109 | | MR #   A00771546 | |

CONFIDENTIAL

ST. LUKES MEDICAL CENTER
Discharge Summary

PATIENT NAME: BAILLIE, JAMES
ACCOUNT #: 1208300109
MR NUMBER: 771546
BIRTH DATE: ~~1950/07/2~~

PHYSICIAN: ROBERT S. CANDIPAN, M.D.
ADMITTED: 03/23/2012 00:00:00
DISCHARGED: 03/30/2012 00:00:00

---

DISMISSAL NOTE

ADMITTING DIAGNOSES:
1.  ST segment elevation myocardial infarction.
2.  Cardiogenic shock.
3.  Acute pulmonary edema, requiring intubation.
4.  History of hyperlipidemia.

HOSPITAL COURSE:  This is a 61-year-old gentleman who had no prior cardiac history.  He was admitted here on the evening of 03/23/2012 with a diagnosis of an ST segment elevation MI.  Briefly, he had been in a hurry to catch a plane in London when he developed chest discomfort.  Unfortunately, his chest discomfort continued on his flight here to Phoenix and on arrival here, he was met by the paramedics and an EKG demonstrated ST segment elevations in the anterior leads.  He was then transported here and taken emergently to the cardiac catheterization laboratory.  Prior to that, in the emergency room, he was noted to have significant pulmonary edema and was intubated.

Cardiac catheterization demonstrated a total occlusion of the proximal LAD with significant thrombus burden.  He underwent balloon angioplasty, thrombectomy, and placement of 3 drug-eluting stents in the LAD itself.  Flow ultimately was approximately TIMI grade 2. He had disease of the left circumflex as well as the right coronary artery.

The patient was admitted to the ICU for further care.  He had a balloon pump placed following his cardiac catheterization.  Following that, it was noted that he became hypotensive and he was started on both Neo-Synephrine and Levophed.

He remained in the ICU during his entire hospital stay.  On 03/25/2012, we were able to start to wean off his pressors.  On 03/26/2012, pressors were weaned completely off, his balloon pump was removed and he was extubated all in the same day.

On 03/27/2012, he was noted to have good mental status.  He denied any further episodes of chest pain throughout his hospital course.  We got him up and ambulated him.  We attempted to start him on small doses of beta-blockers and captopril; however, due to persistent hypotension, we were never able to do this.  On the evening of 03/27/2012, he did have episodes of increasing hypoxemia and a chest x-ray demonstrated pulmonary edema.  This happened again the following day.  Both these episodes were treated with intravenous diuretics.  He had a good response with the diuretics, but was associated with significant hypertension with blood pressures down in the 70s and 80s.

On 03/29/2012, because of persistent hypotension and hypoxemia, we went ahead and did an echocardiogram.  He had an echocardiogram done

CONFIDENTIAL

Patient Name: BAILLIE, JAMES                    Account Number: 1208300109

initially, which demonstrated an ejection fraction of 10% to 15%.
This repeat echocardiogram demonstrated similar findings with moderate

mitral valve regurgitation and tricuspid valve regurgitation.  There
was a localized pericardial effusion non-hemodynamically significant.

The patient was started on low-dose dobutamine at 2.5 mcg/min/kg.  He
was able to tolerate this, but not a higher dose due to hypotension.
That evening, he was able to make it through the night without
significant hypoxemia.  On the morning of 03/30/2012, he was doing
better.  He was ambulating around the unit and in good spirits.  He
was, however, persistently hypotensive.  His blood pressure was in the
70 to 80 range systolic, and his heart rate was greater than 100.  Of
note, he had no significant arrhythmias throughout his hospital
course.

Because of the persistent hypotension, LV dysfunction and requirement
for inotropic therapy, we felt that it would be best if he were to be
evaluated in a center that could perform cardiac transplant if needed.
The Mayo Clinic was contacted, Dr. Eric Steidley.  Discussed the
patient with us and ultimately decided to transfer the patient there
for further evaluation.  The patient is now being transported to that
facility.  His condition is guarded.

DISMISSAL MEDICATIONS:  Continuing on dobutamine 2.5 mcg/kg/min.  He
is also on Plavix 75 mg a day as well as aspirin.

Final disposition will be determined by the physicians at the Mayo
Clinic.

All of the findings and decisions were discussed with the patient, the
family, including his wife and daughters.

CONSULTATIONS OBTAINED DURING THE HOSPITALIZATION:  Dr. Shahryar from
pulmonary as well as Dr. Noori from internal medicine.  Also Dr.
Tasset, cardiothoracic surgery.


_____
ROBERT S. CANDIPAN, M.D.


cc: ROBERT S. CANDIPAN, M.D., <Dictator>
,, <Referring Physician>

DD: 03/30/2012 15:30:40 EST/DT: 03/30/2012 18:44:19 EST/18810073

CONFIDENTIAL

Patient Name: BAILLIE, JAMES                    Account Number: 1208300109

IASISJob ID:706011/NTSJob ID:1273971/Doc ID: 11143583/Rev:
0/03/30/2012 18:44:19 EST/sn
Authenticated by Robert Candipan, MD On 04/05/2012 11:56:35 AM

CONFIDENTIAL

JDB - 12286

ST. LUKES MEDICAL CENTER
Discharge Summary

PATIENT NAME: BAILLIE, JAMES           PHYSICIAN: ROBERT S. CANDIPAN, M.D.
ACCOUNT #: 1208300109                  ADMITTED: 03/23/2012 00:00:00
MR NUMBER: 771546                      DISCHARGED: 03/30/2012 00:00:00
BIRTH DATE: ███████

---

ADDENDUM

This is an addendum to the discharge note that was for 03/30/2012 and
the addendum includes:

DISMISSAL DIAGNOSES:
1.   ST segment elevation myocardial infarction, anterior wall.
2.   Status post percutaneous coronary intervention with placement of 3
drug-eluting stents in the proximal to mid left anterior descending
coronary.
3.   Status post intraaortic balloon pump placement.
4.   Cardiogenic shock.
5.   Acute pulmonary edema, respiratory failure, resolved.
6.   Hyperlipidemia.
7.   Ischemic cardiomyopathy.     _____


_____
ROBERT S. CANDIPAN, M.D.


cc: ROBERT S. CANDIPAN, M.D., <Dictator>
,, <Referring Physician>

DD: 04/13/2012 19:04:05 EST/DT: 04/14/2012 06:57:37 EST/18810122
IASISJob ID:709241/NTSJob ID:1360518/Doc ID: 11223882/Rev:
0/04/14/2012 06:57:37 EST/dn
Authenticated by Robert Candipan, MD On 04/23/2012 11:01:22 AM



## St. Luke's Medical Center

1800 E. Van Buren
Phoenix, AZ 85006

### AFFIDAVIT OF CUSTODIAN OF HOSPITAL RECORDS

**I declare under oath that the following statements are true:**

1. That I am the duly authorized custodian of the records of St. Luke's Medical Center and that I have the authority to certify said records.

2. That medical records attached hereto are a true copy of the medical records of said hospital pertaining to *JAMES BAILLIE*, and which are described in the request letter. *DWB- 7-2015*

3. That said records were prepared by personnel or staff physicians of said hospital, or persons acting under the control of personnel or staff physicians of said hospital in the ordinary course of hospital business at or near the time of the act, condition or even described in said medical records.

_____
Signature of the Custodian of Records

Subscribed and sworn to before me this *17* day of *April*, 20 *14*

_____
Notary Public

CYNTHIA ORMSBY
Notary Public - Arizona
Maricopa County
Expires 06/30/2017

CONFIDENTIAL                                           JDB - 13318

Exhibit 50

Francis G. Fleming, 004375
ffleming@kreindler.com
Robert J. Spragg, *pro hac vice*
rspragg@kreindler.com
KREINDLER & KREINDLER LLP
750 Third Avenue, 32nd Floor
New York, NY 10017
Tel.: (212) 687-8181
Fax: (212) 972-9432

Stephen M. Dichter, 004043
sdichter@cdslawfirm.com
CHRISTIAN DICHTER & SLUGA, P.C.
2700 North Central Avenue, Suite 1200
Phoenix, Arizona 85004
Tel: (602) 792-1700
Fax: (602) 792-1710
*Attorneys for Plaintiff Linda Ann Baillie*

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

-------------------------------------------------x

LINDA ANN BAILLIE, individually, as
Personal Representative of the Estate of
JAMES DONALD BAILLIE, II, and on
behalf of all heirs and next of kin of
JAMES DONALD BAILLIE, II,
deceased,

                                    Plaintiff,

          v.

MEDAIRE, INC., STEVEN JOE
REINHART, D.O. and JESSICA
MONAS, M.D.,

                                    Defendants.

-------------------------------------------------x

No.: 2:14-CV-00420-SMM

**DECLARATION OF FRANCIS G. FLEMING IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

I, Francis G. Fleming, declare as follows:

1.      I am an attorney licensed to practice law in Arizona, New York, New Jersey and Pennsylvania.

2.      I am Of Counsel to the firm of Kreindler & Kreindler LLP, counsel of record for plaintiff Linda Ann Baillie in the above-titled action.  I make this Declaration to the best of my belief based on my personal knowledge and my access to and review of the documents in this case.

3.      Exhibit Nos. 1, 2, 4, 6 and 36 attached to Plaintiff's Exhibit List for Controverting Statement of Facts and Separate Statement of Facts ("Plaintiff's Controverting Statement of Facts Exhibits") are true and correct copies of Declarations submitted in the prior case filed by plaintiff against British Airways Plc. in the United States District Court for the Central District of California, Case No. 13-cv-4681 SVW (RZx).  Some exhibits or appendices to the Declarations have been omitted as unnecessary.

4.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 13, 14, 15, 45, 46 and 47 are true and correct copies of expert reports submitted in this matter by plaintiff's expert witnesses, along with a declaration from each witness attesting to the same.  Appendices to the reports were omitted as unnecessary.

5.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 3, 9, 10, 18, 19, 20, 22, 26, 27, 29, 30, 31, 34, 35, 37, 38 and 48 are true and correct copies of excerpts of depositions taken in this matter or in the prior case filed by plaintiff against British Airways Plc. in the United States District Court for the Central District of California, Case No. 13-cv-4681 SVW (RZx).

6.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 5, 23, 24, 25, 39, 41, 42, 43 and 44 are true and correct copies of documents that were produced by defendants MedAire, Inc., Steven Joe Reinhart, D.O. and Jessica Monas, M.D.

in the regular course of business in this case and are identified by Bates-stamp numbers beginning with the "MA" prefix.

7.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 7, 8, 16 and 17 are true and correct copies of documents that were produced by former defendant British Airways Plc. in the regular course of business in the prior case filed by plaintiff against British Airways Plc. in the United States District Court for the Central District of California, Case No. 13-cv-4681 SVW (RZx) and are identified by Bates-stamp numbers beginning with the "BA" prefix.  z

8.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 11, 40 and 49 are true and correct copies of documents that were produced by plaintiff Linda Ann Baillie in the regular course of business in this case and in the prior case filed by plaintiff against British Airways Plc. in the United States District Court for the Central District of California, Case No. 13-cv-4681 SVW (RZx) and are identified by Bates-stamp numbers beginning with the "JDB" prefix.

9.      Plaintiff's Controverting Statement of Facts Exhibit No. 12 is a true and correct copy of an article entitled, "Pharmacological Facilitation of Primary Percutaneous Coronary Intervention for Acute Myocardial Infarction:  Is the Slope of the Curve the Shape of the Future?" that was marked as an exhibit at the July 27, 2016 deposition of plaintiff' expert Robert C. Candipan, Ph.D., M.D.

10.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 21 and 28 are true and correct copies of expert reports submitted in this matter by defendants' expert witnesses.  Appendices were omitted as unnecessary.

11.      Plaintiff's Controverting Statement of Facts Exhibit Nos. 32 and 33 are true and correct copies of Diversion Time Calculation Maps prepared by defendants' expert Captain Michael G. Fortune that were marked as exhibits at the August 12, 2016 deposition of defendants' expert Captain Michael G. Fortune.

1     I declare under penalty of perjury under the laws of the United States of

2   America that the foregoing is true and correct to the best of my knowledge and

3   belief.  Executed this 31st day of October, 2016 at New York, New York.

4

5                                    /s/  Francis G. Fleming

6                                    FRANCIS G. FLEMING

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28